| Attorney or Party Name, Address, Telephone & FAX Numbers, and California State Bar Number | FOR COURT USE ONLY |
|---|---|
| **William H. Brownste 1** <br> **William H. Brownste 1 & Associates, P.C.** <br> **1250 Sixth Street** <br> **Suite 205** <br> **Santa Monica, CA 9 401-1637** <br> Phone: 310 458-0048    Fax  310 576-3581 <br> California State Bar Num r: r: 84507 <br> ☐ *Attorney for:* | |

### UNITED STATES BANKRUPTCY COURT
### CENTRAL DISTRICT OF CALIFORNIA

| In re: <br> **METRO RV INC.** <br><br> Debtor. | CASE NO.: 2:08-bk-31001 EC <br> CHAPTER:  11 <br><br> ADV. NO.: |
|---|---|

## ELECTRONIC FILING DECLARATION
## (CORPORATION/PARTNERSHIP)

☒ Petition, statement of affairs, schedules or lists        Date Filed:  01/06/2009

☐ Amendme ts to petition, statement of affairs, schedules or lists    Date Filed: _____

☐ Other: _____        Date Filed: _____

### PART I - DECLARATION OF AUTHORIZED SIGNATORY OF DEBTOR OR OTHER PARTY

I, the undersign ed, hereby declare under penalty of perjury that: (1) I have been authorized by the Debtor or other party on whose behalf the al ve-referenced document is being filed (Filing Party) to sign and to file, on behalf of the Filing Party, the above-referenced docu ent being filed electronically (Filed Document); (2) I have read and understand the Filed Document; (3) the information provide in the Filed Document is true, correct and complete; (4) the "/s/," followed by my name, on the signature lines for the Filing Part , in the Filed Document serves as my signature on behalf of the Filing Party and denotes the making of such declarations, requ sts, statements, verifications and certifications by me and by the Filing Party to the same extent and effect as my actual sig ature on such signature lines; (5) I have actually signed a true and correct hard copy of the Filed Document in such place s on behalf of the Filing Party and provided the executed hard copy of the Filed Document to the Filing Party's attorney; and ( ) I, on behalf of the Filing Party, have authorized the Filing Party's attorney to file the electronic version of the Filed Documen a d this *Declaration* with the United States Bankruptcy Court for the Central District of California.

_____        01/06/2009

Signature of Authorize Signatory of Filing Party        Date

**Roberto Almuina**

*Printed Name of Authc zed Signatory of Filing Party*

**President**

*Title of Authorized Sig tory of Filing Party*

### PART II - DECLARATION OF ATTORNEY FOR FILING PARTY

I, the undersign ed Attorney for the Filing Party, hereby declare under penalty of perjury that: (1) the "/s/," followed by my name, on the signature lines for the Attorney for the Filing Party in the Filed Document serves as my signature and denotes the making of such declara ons, requests, statements, verifications and certifications to the same extent and effect as my actual signature on such sign ure lines; (2) an authorized signatory of the Filing Party signed the *Declaration of Authorized Signatory of Debtor or Other Party* fore I electronically submitted the Filed Document for filing with the United States Bankruptcy Court for the Central District of C lifornia; (3) I have actually signed a true and correct hard copy of the Filed Document in the locations that are indicated by "/ ," followed by my name, and have obtained the signature of the authorized signatory of the Filing Party in the locations that are in icated by "/s/," followed by the name of the Filing Party's authorized signatory, on the true and correct hard copy of the Filed ocument; (4) I shall maintain the executed originals of this *Declaration*, the *Declaration of Authorized Signatory of Debtor or ther Party*, and the Filed Document for a period of five years after the closing of the case in which they are filed; and (5) I shal make the executed originals of this *Declaration*, the *Declaration of Authorized Signatory of Debtor or Other Party*, and the F led Document available for review upon request of the Court or other parties.

_William H. Brownstein_

Signature of Attorney for Filing Party

01/06/2009

Date

**William H. Brownstein**

Printed Name of Attorney for Filing Party

This form is mandatory by Order of the United States Bankruptcy Court for the Central District of California.

*November 2006*

Form B6 - Summary (12/07)                                        2007 USBC, Central District of California

# United States Bankruptcy Court

## Central District of California

| In re **METRO RV INC.** | Case No.: **2:08-bk-31001EC** |
|---|---|
| Debtor. | (if known) |

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| | NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|---|
| A - | Real Property | YES | 1 | $ 0.00 | | |
| B - | Personal Property | YES | 4 | $ 6,878,399.99 | | |
| C - | Property Claimed as Exempt | NO | | | | |
| D - | Creditors Holding Secured Claims | YES | 9 | | $ 4,892,197.94 | |
| E - | Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 2 | | $ 191,000.00 | |
| F - | Creditors Holding Unsecured Nonpriority Claims | YES | 8 | | $ 1,104,471.16 | |
| G - | Executory Contracts and Unexpired Leases | YES | 1 | | | |
| H - | Codebtors | YES | 3 | | | |
| I - | Current Income of Individual Debtor(s) | NO | 0 | | | $ |
| J - | Current Expenditures of Individual Debtor(s) | NO | 0 | | | $ |
| | TOTAL | | 28 | $ 6,878,399.99 | $ 6,187,669.10 | |

**Form B6A - (12/07)**

| In re | **METRO RV INC.** | | | Case No.: | |
|---|---|---|---|---|---|
| | | | Debtor. | **2:08-bk-31001EC** | (If known) |

# SCHEDULE A - REAL PROPERTY

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| | | | | |

Total ➢  **0.00**

(Report also on Summary of Schedules.)

**Form B6B - (12/07)**                                                    **2007 USBC, Central District of California**

| In re | **METRO RV INC.** | Case No.: | |
|---|---|---|---|
| | Debtor. | **2:08-bk-31001EC** | (If known) |

# SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1 Cash on hand | X | | | |
| 2 Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Funds being deposited in Debtor In Possession bank account** | | **59,715.11** |
| 3 Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4 Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5 Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6 Wearing apparel. | X | | | |
| 7 Furs and jewelry. | X | | | |
| 8 Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9 Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10 Annuities. Itemize and name each issuer. | X | | | |
| 11 Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1).Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c); Rule 1007(b)). | X | | | |
| 12 Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13 Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14 Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15 Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16 Accounts receivable. | | **Still in the process of ascertaining. Will amend once determined.** | | **0.00** |
| 17 Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18 Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |

*Page 1*

# FURNITURE / FIXTURES / EQUIPMENT INVENTORY

1 Adam software Server 25 Users
18 Computer Terminals
1 Typewriter
11 Calculators
21 Filing Cabinets
19 Executive Chairs
18 Customer Chairs
19 Desks
1 Telephone system terminal
20 Telephones
2 Printers
50 Parts Shelves (gondolas)
3 Motor home Washers
4 Heavy duty Vacuums
2 Fork Lifts
1 Lift
1 lift 4 post 32,000 pounds
10 sets of Rental Bedding
10 sets of Rental Dishes
1 Laser Printer
1 Dot Matrix Printer
1 Fax Machine
1 Engine Hoist
1 Time Clock
1 Robin air Cool Tech A/C Machine
6 Industrial Ladders
1 battery Charger
1 Electric Welding Machine
1 Transmission X Change Machine
1 Engine Analyzer
2 Cut Off Saws
1 Table Saw
1 Cutting Torch w/ Tank
4 Body Shop metal roll off
2 Cash Registers

*PAGE 2*

2 Brother Copiers
4 Computers
1 Copy Machine Copy Star CS-2225
2 8' Foot Tables
1 Brother Install fax Machine
3 Swivel Chairs
3 Stools
3 Four Drawer File Cabinets
5 Two Drawer File Cabinets
1 Cash Drawer
1 19' TV With Stand
2 Two Ton Jacks
2 Industrial Vises
1 Five Ton Jack
1 Twenty Foot Ladder
1 Ten Foot Ladder
2 Time Clocks Pyramid 3500
1 Set Gas Acetylene Torch Set
4 Phones
1 Table Saw
1 Drill Press
20 Jack Stands
3 Battery Chargers
1 Radius Saw
1 Band Saw
1 Planner
60 Parts Shelves (gondolas)
6 Heavy Duty Industrial Racks
1 1994 Toyota Truck
1 1997 Ford Ranger
1 1996 Dodge Truck
2002 Toyota Truck
2000 Dodge Truck
20003 BMW


Estimated Value  $220,000.00

Form B6B - (12/07)                                                                 2007 USBC, Central District of California

| In re | METRO RV INC. | | Case No.: | |
|---|---|---|---|---|
| | | Debtor. | 2:08-bk-31001EC | (If known) |

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 19 Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20 Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21 Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims.  Give estimated value of each. | X | | | |
| 22 Patents, copyrights, and other intellectual property.  Give particulars. | X | | | |
| 23 Licenses, franchises, and other general intangibles.  Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25 Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26 Boats, motors, and accessories. | X | | | |
| 27 Aircraft and accessories. | X | | | |
| 28 Office equipment, furnishings, and supplies. | X | | | |
| 29 Machinery, fixtures, equipment and supplies used in business. | | **Various furniture, fixtures and equipment per attached** | | **220,000.00** |
| 30 Inventory. | | **Inventory per attached** | | **3,926.67** |
| Inventory. | | **Inventory per attached** | | **16,098.71** |
| Inventory. | | **Inventory per attached** | | **3.00** |
| Inventory. | | **Inventory per attached** | | **495.75** |
| Inventory. | | **Inventory per attached** | | **291.96** |
| Inventory. | | **Miscelaneous used vehicles and trade ins. Shown at cost. Per attached sheets** | | **838,050.00** |
| Inventory. | | **New vehicles at cost as shown on attached sheets** | | **3,951,790.50** |
| Inventory. | | **Parts inventory per attached** | | **376.17** |
| Inventory. | | **Parts inventory per attached** | | **187.38** |
| Inventory. | | **Parts inventory per attached** | | **5.59** |
| Inventory. | | **Parts inventory per attached** | | **980.47** |

**Form B6B - (12/07)**

2007 USBC, Central District of California

| In re | **METRO RV INC.** | | Case No.: | |
|---|---|---|---|---|
| | | Debtor. | **2:08-bk-31001EC** | (If known) |

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 30 Inventory. | | **Recreational vehicle inventory per attached** | | **143,622.68** |
| Inventory. | | **Serial No. 08G094829 Forest River Model CAF30MK** | | **36,560.00** |
| Inventory. | | **Serial No. 165316 Thor-California Model 3040FS** | | **22,902.00** |
| Inventory. | | **Serial No. 167291 Thor-California Model 3900 GSS** | | **28,465.00** |
| Inventory. | | **Serial No. 168138 Thor-California Model 244 FS** | | **16,577.00** |
| Inventory. | | **Serial No. 1F6NF53Y080A02395 Forest River Model GTA373DSF** | | **86,705.00** |
| Inventory. | | **Serial No. 1F6NF53Y680A02546 Forest River Model GTA350TSSE** | | **76,144.00** |
| Inventory. | | **Serial No. 1F6NF53Y980AD2377 Forest River Model GTA350TSSE** | | **76,119.00** |
| Inventory. | | **Serial No. 29476 Gulf Stream Model 67-7-T-240GF** | | **29,083.00** |
| Inventory. | | **Serial No. 334456 Gulf Stream Model 60-8-C-4230** | | **71,382.00** |
| Inventory. | | **Serial No. 38OA02214 Forest River Model GTA340TSSE** | | **73,882.00** |
| Inventory. | | **Serial No. 421953 Gulf Stream Model 58-8-A-83301** | | **68,744.00** |
| Inventory. | | **Serial No. 470A05903 Forest River Model GTA338SSE** | | **67,256.00** |
| Inventory. | | **Serial No. 48GO93990 Forest River Model CAF31RKLE** | | **32,542.00** |
| Inventory. | | **Serial No. 542255 Gulf Stream Model 53-9-C-W6341B1** | | **101,766.00** |
| Inventory. | | **Serial No. 542363 Gulf Stream Model 53-9-C-W6331 EH-41 309** | | **115,856.00** |
| Inventory. | | **Serial No. 58GO94672 Forest River Model CAF33SBLE** | | **37,314.00** |
| Inventory. | | **Serial No. 68G093622 Forest River Model CAF30SB** | | **34,284.00** |
| Inventory. | | **Serial No. 700535 Gulf Stream Model 58-7-A-8356CRW-9 :03** | | **91,209.00** |
| Inventory. | | **Serial No. 78G094830 Forest River Model CAF30MK** | | **36,560.00** |
| Inventory. | | **Serial No. 78OA01194 Forest River Model GTA315DSSE** | | **69,111.00** |
| Inventory. | | **Serial No. 93583 Forest River Model CAF36SB** | | **39,437.00** |
| Inventory. | | **Serial No. A02287 Gulf Stream Model 58-8-A-83671** | | **85,119.00** |
| Inventory. | | **Serial No. A08831 Gulf Stream Model 58-7-A-8368MXG-1 f 154** | | **84,105.00** |

**Counter Pad**  
**Printed Date:** 12/17/2008

**REC VEHICLES**  
**Source:** 0

**Created by :000057**

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06-1134 | CAMPFIRE | FLOOR | 2 | 0 | 19.53 | 35.59 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10685 | CONNECTOR | | 1 | 0 | 3.45 | 6.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11-0327 | NO-FUSS | | 2 | 0 | 15.84 | 24.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| ALT:615328336009 | | | | | | | | | | | | | | | | | | | |
| 14597 | DBL. SLIDE | | 3 | 0 | 22.50 | 49.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14638 | 7 WAY | | 2 | 0 | 1.65 | 6.60 | 1 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15562 | BULB 12V 15W | | 5 | 0 | 2.70 | 5.95 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-1090 | 20" GAS | | 1 | 0 | 0.00 | 0.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20614 | CARTRIDGE, | | 1 | 0 | 29.85 | 48.95 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30224 | | | 4 | 0 | 0.00 | 0.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32535 | GREASE CAP | | 1 | 0 | 3.95 | 6.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34183 | SAFETY CABLE | | 1 | 0 | 42.00 | 0.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34584 | WHEEL COVERS | | 2 | 0 | 0.00 | 0.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37146 | 1000# SP | | 1 | 0 | 0.00 | 0.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38784 | AIR COMMAND | | 1 | 0 | 0.00 | 0.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45157 | 2 3/4"ZINC | | 4 | 0 | 0.00 | 0.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46117 | BARREL CATCH | D6 | 4 | 0 | 3.05 | 5.99 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ALT:601320472159 | | | | | | | | | | | | | | | | | | | |
| 46120 | BARREL CATCH | | 1 | 0 | 3.55 | 7.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47400 | MAGNETIC | | 1 | 0 | 1.90 | 3.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50472 | LP | | 3 | 0 | 0.00 | 47.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50732 | LP PIGTAIL, | | 4 | 0 | 0.00 | 0.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56977 | PRE-TELL 26 | | 1 | 0 | 35.80 | 57.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 74942 | | | 1 | 0 | 0.00 | 0.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 769127100016 | PAINT BRUSH | | 5 | 0 | 0.90 | 0.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 84622 | TV JACK | | 1 | 0 | 3.50 | 6.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 84626 | TV HOOK UP | | 1 | 0 | 4.95 | 8.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 84661 | COAX | E1 | 4 | 0 | 0.00 | 0.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| ALT:615798102470 | | | | | | | | | | | | | | | | | | | |
| 938300 | DOUBLE SIDED | 100 | 58 | 0 | 0.59 | 2.99 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ADT-382 | FUSE | | 39 | 0 | 0.34 | 1.08 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GSNI515020 | GAS SHOCK | | 2 | 0 | 14.00 | 26.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

|  | Source | 0 | Total >> | 376.17 |  |
|---|---|---|---|---|---|

| Counter Pad | | | | | REC VEHICLES | | | | | | | | | | | | | | |
| Printed Date: 12/17/2008 | | | | | Source:  1 | | | | | | | | Created by :000057 | | | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02090 | DISPLAY | S/O | 1 | 0 | 54.98 | 70.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 029054741004 | FIREALERT | PARTS | 2 | 0 | 9.81 | 17.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 050926049614 | COOL SEAL | PARTS | 1 | 0 | 22.94 | 36.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 113413 | MOLDING | | 8 | 0 | 18.00 | 36.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14871 | SWITCH | PARTS | 3 | 0 | 4.49 | 10.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15776 | BATTERY | H9 | 1 | 0 | 26.00 | 0.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-0196 | FUEL HATCH | H10 | 2 | 0 | 23.80 | 0.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-0953 | 1EA 4-WAY | PARTS | 2 | 0 | 1.35 | 2.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-1130 | 14pk SNAP | | 1 | 0 | 2.14 | 3.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23936 | FILLER HODE | | 1 | 0 | 10.40 | 18.90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24445 | TR38 2-VALVE | | 1 | 0 | 19.86 | 34.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31-1622 | 5X24 VENT | | 1 | 0 | 5.50 | 9.90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31894 | TIRE | | 2 | 0 | 3.08 | 5.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38190 | DIODE HY- | H8 | 1 | 0 | 24.60 | 54.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38431 | CONVERTER | H8 | 1 | 0 | 37.10 | 0.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40483 | TWIN SCREW | H8 | 1 | 0 | 4.75 | 0.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46860 | PK/2 10" | D2 | 3 | 0 | 3.89 | 5.99 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 61250 | DRIP CAP | H8 | 1 | 0 | 1.05 | 0.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 66-8733 | L.P.HOSE 3/8 | | 4 | 0 | 5.00 | 8.70 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 839085001431 | 20 WATT | PARTS | 1 | 0 | 263.83 | 371.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 854707 | A&E | | 4 | 0 | 20.30 | 29.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| A2132A | HEATER | | 1 | 0 | 21.00 | 48.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| P1338 | CIRCUIT | | 1 | 0 | 135.00 | 200.90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| T2 | COPPER LUG#2 | BURBAN | 5 | 0 | 0.98 | 1.93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

```
Source   1   Total >>   980.47
```

| Counter Pad | | | | | REC VEHICLES | | | | | | | | | | | | | | |
| Printed Date: 12/17/2008 | | | | | Source:  5 | | | | | | | | | Created by :000057 | | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14852 | SWITCH | PART | 1 | 0 | 5.59 | 10.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Source  5  Total >>  5.59

| Counter Pad | | | | | | REC VEHICLES | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Printed Date:** 12/17/2008 | | | | | | **Source:** 10 | | | | | | | | **Created by :000057** | | | | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19-1210 | WIRE RED | PARTS | 1 | 0 | 27.45 | 44.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 752524003709 | SHURFLO | PARTS | 3 | 0 | 53.31 | 76.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Source   10   Total >>   187.38**

| Counter Pad | | REC VEHICLES | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Printed Date: 12/17/2008 | | Source: 100 | | | | | | | | | | Created by :000057 | | | | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 019079009005 | JACK STAND | PARTS | 2 | 0 | 9.98 | 19.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0000013515089 | 3/8 UNION | 117 | 4 | 0 | 2.55 | 5.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:28236 | | | | | | | | | | | | | | | | | | | |
| 0000013515102 | UNION | PARTS | 8 | 0 | 3.55 | 8.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0000013517106 | UNION ELBOW | 117 | 1 | 0 | 3.35 | 7.95 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:27843 | | | | | | | | | | | | | | | | | | | |
| 0000013518080 | 3/8 | 117 | 5 | 0 | 2.10 | 3.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:28233 | | | | | | | | | | | | | | | | | | | |
| 0000013523084 | 3/8 UNION | 117 | 3 | 0 | 3.75 | 6.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:28224 | | | | | | | | | | | | | | | | | | | |
| 0000013523107 | UNION TEE | 117 | 4 | 0 | 4.40 | 9.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:27841 | | | | | | | | | | | | | | | | | | | |
| 0000013540104 | UNION CHECK | PARTS | 3 | 0 | 3.95 | 8.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0000013547080 | 3/8 COLLET | 117 | 5 | 0 | 0.35 | 0.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:28262 | | | | | | | | | | | | | | | | | | | |
| 000013517106 | UNION 1/2 | PARTS | 14 | 0 | 3.48 | 6.09 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 0 | 0 |
| 000013523107 | UNION TEE | PARTS | 17 | 0 | 4.20 | 7.39 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 000013539108 | STOP VALVE | PARTS | 11 | 0 | 6.35 | 12.65 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 000013545109 | END STOP | PARTS | 3 | 0 | 2.75 | 4.89 | 0 | 1 | 0 | 0 | 4 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0001350108088 | 3/8 X 1/2 | 117 | 5 | 0 | 2.25 | 3.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:28247 | | | | | | | | | | | | | | | | | | | |
| 0001350110081 | 1/2 X 1/2 | DRAWER | 4 | 0 | 2.80 | 4.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:27848 | | | | | | | | | | | | | | | | | | | |
| 0001351008080 | 3/8 X 1/2 | 117 | 4 | 0 | 2.95 | 5.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:28239 | | | | | | | | | | | | | | | | | | | |
| 0001351410081 | 3/8 X 1/2 | 117 | 5 | 0 | 2.55 | 4.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:28245 | | | | | | | | | | | | | | | | | | | |
| 0001351610085 | 1/2 X 3/8 | 117 | 9 | 0 | 3.35 | 5.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:27873 | | | | | | | | | | | | | | | | | | | |
| 0001352008089 | 3/8 FEM CON | 117 | 3 | 0 | 3.25 | 5.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:28242 | | | | | | | | | | | | | | | | | | | |
| 0001352110089 | 1/2" DROP | 117 | 4 | 0 | 4.30 | 7.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:28235 | | | | | | | | | | | | | | | | | | | |
| 0004940 | TAB/CURTAIN | D4 | 6 | 0 | 0.60 | 3.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 001350108088 | MALE | PARTS | 5 | 0 | 2.20 | 3.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 001350110081 | 1/2"CTS X | PARTS | 1 | 0 | 0.01 | 5.49 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 001351010083 | 1/2 X 1/2 | PARTS | 9 | 0 | 2.80 | 4.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 00165 | 7/8 KEY LOCK | PARTS | 3 | 0 | 4.92 | 9.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0036 | THRES HOLD | | 1 | 0 | 9.00 | 22.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 005163 | WINDOW CRANK | D5 | 5 | 0 | 0.50 | 3.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 005432 | WINDOW LATCH | H8 | 3 | 0 | 15.99 | 28.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| 0066 | 19.5 REAR | | 1 | 0 | 58.20 | 104.76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 008299 | HOLDING TANK | PARTS | 20 | 0 | 2.06 | 9.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 008536194613 | DOT 3 BRAKE | 102 | 5 | 0 | 1.98 | 3.99 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 0 |
| 008834000074 | SURGE BRAKE | PARTS | 2 | 0 | 9.15 | 17.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 008834000289 | HITCH LOCK, | PARTS | 1 | 0 | 8.20 | 17.29 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 008834000418 | HITCH LOCK | PARTS | 3 | 0 | 13.88 | 22.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 01-0500 | 2PK. LOCKING | G6 | 9 | 0 | 5.13 | 8.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 01-0510 | AWUING PULL | G6 | 1 | 0 | 5.21 | 9.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 01-0515 | PAINT | G6 | 1 | 0 | 7.38 | 11.29 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Counter Pad | | | | | REC VEHICLES | | | | | | | | | | | | | |
| Printed Date: 12/17/2008 | | | | | Source: 100 | | | | | | | | | | Created by :000057 | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01-0527 | HANDLE | G6 | 2 | 0 | 14.13 | 24.95 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 01-0540 | BRACKER | G6 | 4 | 0 | 8.41 | 13.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 01-0552 | CAREFREE | G6 | 1 | 0 | 9.75 | 15.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 01-0555 | BRAKE CONT. | G6 | 2 | 0 | 5.36 | 8.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 01-0565 | 2PK STOP | G6 | 6 | 0 | 6.07 | 8.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 01-0570 | 2PK NUTSERT | G6 | 2 | 0 | 5.92 | 10.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 01-0600 | RIVET NUTS | G6 | 2 | 0 | 5.58 | 8.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 01-1183 | 1 PR TIRE | PARTS | 1 | 0 | 19.11 | 31.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 01-1652 | WINDSHIELD | PARTS | 2 | 0 | 19.99 | 49.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 01-1964 | SPARE TIRE | PARTS | 2 | 0 | 7.96 | 14.59 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 01-1965 | ADCO POLAR | PARTS | 1 | 0 | 7.96 | 14.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 01-1967 | ADCO POLAR | | 4 | 0 | 7.96 | 16.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 01-3000 | 6'X9' PATIO | PARTS | 5 | 0 | 31.70 | 55.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 01-3257 | COVER | PARTS | 1 | 0 | 72.26 | 111.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 010054201285 | ST-9 BATT | H9 | 1 | 0 | 24.52 | 44.95 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | -1 | 0 | 2 | 0 |
| 010054201889 | BATT DISCONN | PARTS | 1 | 0 | 23.95 | 38.95 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 010054203142 | BATT SWITCH | PARTS | 1 | 0 | 13.40 | 25.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 010054303002 | BOLT | PARTS | 2 | 0 | 3.50 | 5.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 010178 | WIRE TRLR | WIRE | 172 | 0 | 0.15 | 0.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 01042 | TWO PIECE | | 1 | 0 | 1.70 | 4.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 011106 | 43010G RED | WIRE | 160 | 0 | 0.12 | 0.36 | 0 | 40 | 0 | 35 | 25 | 40 | 0 | 0 | 0 | 0 | 68 | 0 | 5 |
| 011107 | WIRE 10GA | WIRE | 305 | 0 | 0.12 | 0.36 | 0 | 7 | 0 | 28 | 15 | 18 | 0 | 25 | 0 | 0 | 37 | 0 | 5 |
| 011110 | WIRE 12GA | WIRE | 150 | 0 | 0.06 | 0.20 | 0 | 0 | 0 | 20 | 160 | 35 | 0 | 0 | 0 | 25 | 3 | 10 | 0 |
| 011111 | WIRE 12GA | WIRE | 700 | 0 | 0.16 | 0.29 | 0 | 0 | 0 | 20 | 160 | 95 | 0 | 0 | 0 | 30 | 29 | 15 | 15 |
| 011113 | WIRE 12GA | WIRE | 573 | 0 | 0.16 | 0.35 | 0 | 27 | 0 | 20 | 0 | 65 | 35 | 10 | 0 | 30 | 0 | 0 | 40 |
| 01120 | MARGLASS | 101 | 1 | 0 | 15.71 | 34.95 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 011330 | WINDHILD | 105 | 4 | 0 | 31.84 | 74.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 011646332073 | DOOR SCREEN | PARTS | 1 | 0 | 16.97 | 35.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 01211 | ENGINE | H2 | 23 | 0 | 6.95 | 9.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 012473725441 | RECREATIONAL | PART | 2 | 0 | 11.97 | 19.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 013-0984 | SEAL # 1085 | PARTS | 1 | 0 | 0.21 | 0.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 013091 | CABLE - TRLR | WIRE | 300 | 0 | 0.05 | 0.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 013686115012 | DRI-Z-AIR | F4 | 1 | 0 | 6.25 | 11.54 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 013686115029 | DRI-Z-AIR | F4 | 1 | 0 | 1.50 | 3.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 013734158800 | DAUL TANK | PARTS | 2 | 0 | 2.30 | 4.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 013734158909 | REGULATOR | PARTS | 2 | 0 | 0.89 | 1.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 013734180900 | | PARTS | 3 | 0 | 0.73 | 1.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0140-2897 | AIR FILTER | PARTS | 2 | 0 | 19.20 | 35.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 01408 | 3IN 24GRIT | 100 | 25 | 0 | 1.80 | 4.95 | 0 | 0 | 3 | 6 | 0 | 0 | 2 | 0 | 0 | -1 | 2 | 0 | 0 |
| 014271022944 | LIGHT BULB | PARTS | 1 | 0 | 2.12 | 3.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 014311031899 | RV BICYCLE | PARTS | 1 | 0 | 31.75 | 58.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 014311312059 ALT:79116 | LADDER CHAIR | D3 | 2 | 0 | 8.30 | 13.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 014311821728 | WHEEL LOCK | PARTS | 2 | 0 | 7.12 | 12.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 014311881272 | CAMLOCK | D5 | 1 | 0 | 3.02 | 6.49 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 0146-0419 | ONAN CARB | 109 | 1 | 0 | 140.98 | 215.95 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1 | 0 | 0 | 0 |
| 0146-0527 | ONAN CARB | 109 | 1 | 0 | 212.31 | 365.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0146-0569 | ONAN CARB | 109 | 1 | 0 | 168.29 | 289.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0146-0785 | CARB KIT | | 2 | 0 | 114.65 | 195.95 | 0 | 0 | 1 | 3 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 2 |
| 014717022248 | DRAIN VALVE | PARTS | 8 | 0 | 2.45 | 4.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Counter Pad**      **REC VEHICLES**
**Printed Date:** 12/17/2008      **Source: 100**      **Created by :000057**

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 014717087735 | GAS PILOT | G2 | 5 | 0 | 20.84 | 32.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 014717092036 | CAMCO CAMLOC | G2 | 5 | 0 | 3.69 | 6.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 |
| 014717104739 | 3/4" | G2 | 1 | 0 | 9.98 | 20.95 | 0 | 2 | -1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 014717115537 | ANODE ROD | G2 | 4 | 0 | 11.24 | 20.99 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| 014717117036 | WATER DRAIN | G2 | 3 | 0 | 3.15 | 5.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 014712255837 | ACCU LEVEL | PARTS | 1 | 0 | 6.68 | 10.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 014717307673 | FREEZE BAN | PARTS | 2 | 0 | 5.98 | 9.99 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| 014717391030 | CAMCO | D2 | 1 | 0 | 1.82 | 4.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 014717391443 | EASY SLIP | PARTS | 1 | 0 | 7.76 | 13.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 014717401937 | FRESH TABS | PARTS | 12 | 0 | 4.37 | 7.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 014717405423 | LP/TANK/COVE | PARTS | 1 | 0 | 27.00 | 45.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 014717405935 | CYCLONE | PARTS | 1 | 0 | 22.59 | 14.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 014717406512 | CX90 FILTER | PARTS | 1 | 0 | 37.80 | 54.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 014717406611 | CX300 FILTER | PARTS | 1 | 0 | 81.19 | 117.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 014717406710 | CX 90 | PARTS | 1 | 0 | 17.44 | 25.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 014717420433 | 5PK HEHR | D2 | 2 | 0 | 2.33 | 4.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 014717426534 | PARTS LIGHTS | G1 | 4 | 0 | 13.75 | 20.89 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 014717426541 | PARTY LIGHTS | G1 | 4 | 0 | 13.75 | 20.89 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 014717426558 | PARTY LIGHTS | G1 | 6 | 0 | 13.75 | 20.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 014717426565 | PARTY LIGHTS | G1 | 6 | 0 | 9.78 | 17.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 014717426572 | PARTY LIGHTS | G1 | 6 | 0 | 11.29 | 18.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 014717426589 | PARTY LIGHTS | G1 | 6 | 0 | 14.38 | 22.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 014717426596 | PARTY LIGHTS | G1 | 5 | 0 | 11.69 | 19.99 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 014717426602 | PARTY LIGHTS | G1 | 6 | 0 | 13.75 | 20.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 014717426619 | PARTY LIGHTS | G1 | 6 | 0 | 13.75 | 20.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 014717426930 | PARTY LIGHT | G1 | 5 | 0 | 5.16 | 9.99 | 0 | 0 | 2 | 0 | 0 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 014717427036 | PARTY LIGHT | G1 | 6 | 0 | 6.60 | 11.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 014717427135 | LANTERN | G1 | 5 | 0 | 2.71 | 4.99 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 014717434317 | CUTTING | PARTS | 1 | 0 | 21.96 | 36.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1 | 0 | 0 | 2 |
| 014717436144 | STOVE | PARTS | 3 | 0 | 1.94 | 4.19 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | -1 | 0 | 0 | 0 |
| 014717441735 | 2pk BAGGAGE | PARTS | 5 | 0 | 3.64 | 6.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 014717548908 | LIGHT BULB | PARTS | 1 | 0 | 3.86 | 6.99 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 014717548922 | LIGHT BULB | PARTS | 1 | 0 | 2.70 | 5.99 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 014717548946 | LIGHT BULB | PARTS | 2 | 0 | 1.56 | 3.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 014717551557 | DOGBONE | RACK | 7 | 0 | 6.67 | 13.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 014717551755 | PLUG 30/50 | RACK | 7 | 0 | 16.45 | 32.95 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 014717551915 | EXT CORD | RACK | 2 | 0 | 33.83 | 56.95 | 1 | 2 | 0 | 1 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 014717570411 | POP-A-NAPKIN | D2 | 3 | 0 | 3.85 | 4.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 014717570817 | POP A FILTER | D2 | 6 | 0 | 4.01 | 4.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 014717571012 | POP-A-TISSUE | D2 | 1 | 0 | 3.66 | 5.99 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 014717571319 | POP-A-WRAP | D2 | 3 | 0 | 5.12 | 9.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 014717572118 | POP-A-BOWL | D2 | 4 | 0 | 3.27 | 4.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 014717573719 | STAB JACK | PARTS | 1 | 0 | 45.00 | 75.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 014717574167 | BUTANE FUEL | F5 | 1 | 0 | 2.29 | 5.49 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| ALT:95164 | | | | | | | | | | | | | | | | | | | |
| 014717575706 | | PARTS | 6 | 0 | 2.00 | 3.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0149-1994 | PUMP KIT | 109 | 1 | 0 | 83.38 | 175.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0149-2140 | GEN FUEL | 109 | 1 | 0 | 79.21 | 157.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0149-2267 | FUEL PUMP/ | 109 | 1 | 0 | 194.74 | 375.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0149-2279 | FUEL FILTER | C1 | 2 | 0 | 6.80 | 27.19 | 0 | 1 | 3 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |

| | | | | | | | Counter Pad | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Counter Pad**    **REC VEHICLES**
**Printed Date: 12/17/2008**    **Source: 100**    **Created by :000057**

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0149-2331-02 | ONAN FUEL | | 2 | 0 | 71.17 | 145.95 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| 014943300615 | CLAMP | PARTS | 1 | 0 | 3.95 | 6.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0151-0701 | ACTUATOR | 111 | 1 | 0 | 213.58 | 363.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 015286075208 | MICRO TORCH | PARTS | 2 | 0 | 6.80 | 10.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 015379389069 | NACHO TABLE | PARTS | 1 | 0 | 14.41 | 22.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0154-2746 | GASKET -EXH | PARTS | 3 | 0 | 3.38 | 6.98 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 015407080029 | DUAL TIRE | PARTS | 1 | 0 | 25.01 | 45.95 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 015407080043 | DUAL TIRE | PARTS | 2 | 0 | 43.21 | 68.95 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 015407080050 | DUAL TIRE | PARTS | 1 | 0 | 23.60 | 39.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 015407080067 | RUBBER | PARTS | 3 | 0 | 16.55 | 42.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 015407080128 | LUG NUT | PARTS | 1 | 0 | 12.99 | 20.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 015407080296 | PK/2 45DEG | PARTS | 9 | 0 | 6.80 | 12.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 015407800177 | AIRMASTERS,S | PARTS | 1 | 0 | 40.76 | 62.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 015407800917 | VALVE STEM | PARTS | 1 | 0 | 18.85 | 31.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 015407802935 | VALVE | PARTS | 1 | 0 | 10.30 | 17.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 015407802980 | TIRE VALVE | PARTS | 5 | 0 | 12.85 | 23.95 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 01548 | SAND DISC | 100 | 85 | 0 | 1.35 | 2.89 | 0 | 29 | 15 | 11 | 0 | 5 | 6 | 6 | 0 | 9 | 20 | 0 | 12 |
| 016118054866 | CHROME HITCH | A5 | 1 | 0 | 6.74 | 13.99 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 016118054880 | CHROME HITCH | PARTS | 1 | 0 | 13.31 | 21.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 016118740219 | CHROME HITCH | PARTS | 1 | 0 | 7.30 | 13.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 016118749939 | SOK AWNING | PARTS | 1 | 0 | 12.19 | 8.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0166-0859-01 | IGNITION | C1 | 1 | 0 | 19.64 | 45.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 016682 | SIDEMOLDING | PARTS | 31 | 0 | 3.19 | 5.15 | 0 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0167-0237 | SPARK PLUG | C1 | 2 | 0 | 2.65 | 6.95 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0167-0272 | SPARK PLUG | C1 | 6 | 0 | 2.51 | 6.95 | 0 | 2 | 6 | 18 | 4 | 5 | 0 | 2 | 0 | 2 | 0 | 1 | 2 |
| 0167-0298 | SPARK PLUG | C1 | 2 | 0 | 2.55 | 6.95 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 017468070209 | 70AMP | PARTS | 1 | 0 | 24.05 | 34.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 017801007657 | 24' BULB | PARTS | 5 | 0 | 4.55 | 8.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0185-5421 | GLOW PLUG | C1 | 1 | 0 | 7.99 | 61.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0185-5505 | DRAIN PLUG | PARTS | 2 | 0 | 8.95 | 14.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0185-5835 | OIL FILTER | C1 | 3 | 0 | 13.56 | 28.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0187-1000 | OIL FILTER | 109 | 2 | 0 | 14.52 | 29.04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0187-6255 | OIL PRESSURE | PARTS | 1 | 0 | 59.70 | 113.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 01881 | DRAWER | D4 | 3 | 0 | 0.20 | 0.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 019079000125 | ADAPTER | PARTS | 2 | 0 | 2.33 | 6.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 019079000149 | ADAPTER | PARTS | 6 | 0 | 1.71 | 4.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 019079010056 | FLANGE | G | 5 | 0 | 2.99 | 4.99 | 0 | 2 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 4 | 3 |
| 01907935103 | | PARTS | 3 | 0 | 5.30 | 9.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 019079100191 | T1001VPM | | 2 | 0 | 7.18 | 15.95 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:20453 | | | | | | | | | | | | | | | | | | | |
| 019079100313 | QUICK FILL | PARTS | 1 | 0 | 2.57 | 5.99 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 019079100399 | T1003VPM | WALL5 | 1 | 0 | 9.50 | 16.95 | 5 | 10 | 0 | 1 | 0 | 1 | 4 | 2 | 0 | -1 | 1 | 0 | 0 |
| ALT:24449 | | | | | | | | | | | | | | | | | | | |
| 019079100528 | | PARTS | 2 | 0 | 1.55 | 3.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:20018 | | | | | | | | | | | | | | | | | | | |
| 019079100702 | FLANGE 3" | WALL5 | 3 | 0 | 3.65 | 7.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:20094 | | | | | | | | | | | | | | | | | | | |
| 019079100801 | FLANGE 3" | G | 1 | 0 | 2.80 | 6.99 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| 019079100917 | GRY WATER 90 | PARTS | 1 | 0 | 1.71 | 3.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 019079101846 | MASTER | PARTS | 1 | 0 | 4.20 | 7.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Counter Pad | | | | REC VEHICLES | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Printed Date: 12/17/2008 | | | | Source:  100 | | | | | | | | Created by :000057 | | | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 019079102034 | SEWER CAP & | PARTS | 3 | 0 | 2.05 | 5.95 | 2 | 2 | 4 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:20493 | | | | | | | | | | | | | | | | | | | |
| 019079102072 | HOSE CAP | PARTS | 1 | 0 | 0.98 | 2.26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 019079102713 | ADAPTER | PARTS | 6 | 0 | 3.43 | 5.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 019079102928 | TERMANATION | PARTS | 1 | 0 | 1.73 | 3.29 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 019079103642 | METAL VALVE | WALL5 | 5 | 0 | 3.01 | 6.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:24478 | | | | | | | | | | | | | | | | | | | |
| 019079103703 | SEAL KIT,3" | WALL5 | 1 | 0 | 2.60 | 6.02 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:21284 | | | | | | | | | | | | | | | | | | | |
| 019079163004 | HOSE | PARTS | 1 | 0 | 9.82 | 14.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 3 |
| 019079220271 | Y- ADAPTER | PARTS | 1 | 0 | 6.95 | 3.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 019079224026 | 4 WAY LEVEL | G3 | 5 | 0 | 1.55 | 3.25 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 4 | 1 |
| 019079231017 | VALVE | WALL5 | 1 | 0 | 5.57 | 11.99 | 2 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 019079233035 | EZ COUPLER | WALL5 | 1 | 0 | 18.75 | 35.95 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:24217 | | | | | | | | | | | | | | | | | | | |
| 019079300584 | HOSE CLAMPS | PARTS | 1 | 0 | 1.80 | 4.99 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 019079320506 | UNIVERSAL | D3 | 2 | 0 | 4.59 | 11.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 019079322005 | PASSAGE LOCK | F4 | 3 | 0 | 9.05 | 21.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 019079641106 | RV HYDRO | PARTS | 4 | 0 | 16.53 | 26.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 019079901187 | HOSE ADAPTER | WALL5 | 1 | 0 | 3.82 | 6.89 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 019079901323 | HOSE WYE | | 2 | 0 | 2.41 | 4.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:25780 | | | | | | | | | | | | | | | | | | | |
| 019079937209 | 72"FLEXIBALE | PARTS | 1 | 0 | 36.62 | 58.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0191-2416 | STARTER | 109 | 2 | 0 | 101.25 | 249.95 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| 01915 | 5IN 24GRIT | 100 | 6 | 0 | 3.60 | 7.56 | 0 | 0 | 0 | 6 | 0 | 0 | 2 | 0 | 0 | 4 | 0 | 2 | 4 |
| 01988 | CUT OFF | 100 | 32 | 0 | 1.52 | 3.80 | 0 | 0 | 0 | 7 | -2 | 2 | 2 | 2 | 0 | 2 | 4 | 4 | 1 |
| 01X150 | WHEEL LINER | PARTS | 1 | 0 | 312.62 | 655.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 02 W 676 | BULL NOSE | PARTS | 6 | 0 | 3.48 | 6.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1 | 0 | 5 | 0 |
| 02021 | 1000A SAND | 100 | 108 | 0 | 0.50 | 1.35 | 0 | 14 | 8 | 0 | 5 | 5 | 20 | 0 | 0 | 0 | 0 | 0 | 3 |
| 02036 | SAND PAPER | PARTS | 79 | 0 | 0.41 | 0.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1 | 2 | 0 | 0 |
| 02038 | SAND PAPER | 100 | 24 | 0 | 0.41 | 0.81 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 5 | 2 | 0 | 0 |
| 02044 | 2000A SAND | PARTS | 169 | 0 | 0.48 | 1.20 | 0 | 0 | 2 | 0 | 0 | 4 | 5 | 4 | 0 | 9 | 0 | 1 | 0 |
| 021449554411 | ABS CEMENT | H3 | 3 | 0 | 2.70 | 6.95 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 02220 | 80D GRIT | PARTS | 3 | 0 | 0.00 | 0.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 022205302550 | HITCH BALL 2 | PARTS | 2 | 0 | 6.90 | 14.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 022205349180 | 2" HITCH | PARTS | 1 | 0 | 4.65 | 9.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 022205385119 | | PARTS | 5 | 0 | 4.75 | 11.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 022205768622 | SCISSORS | PARTS | 4 | 0 | 44.65 | 79.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 02221 | SAND PAPER | | 23 | 0 | 0.60 | 1.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 2 | 0 | 0 |
| 022788325472 | CHAIN | D5 | 1 | 0 | 2.99 | 6.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 022788797729 | HINGE | PARTS | 1 | 0 | 5.49 | 12.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 02323 | DRAWER | PARTS | 2 | 0 | 1.99 | 6.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 024185819707 | RV OWNERS | PARTS | 2 | 0 | 6.70 | 10.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 028845010831 | LICENSE | D3 | 1 | 0 | 1.71 | 2.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 028882100083 | POWER | PARTS | 2 | 0 | 1.99 | 5.97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 028882500012 | ZEREX | | 1 | 0 | 10.99 | 16.95 | 2 | 5 | 3 | 9 | 0 | 3 | 3 | 10 | 0 | 0 | 0 | 0 | 0 |
| 028882501026 | COOLANT- | PARTS | 2 | 0 | 14.95 | 27.95 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 028985016649 | VALVE CAP | PARTS | 1 | 0 | 8.75 | 13.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 028985132929 | AQUAZYME, | WALL3 | 3 | 0 | 6.10 | 12.06 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 028985140917 | AQUA-KEM | PARTS | 2 | 0 | 5.55 | 9.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Counter Pad**  
**Printed Date:** 12/17/2008   **REC VEHICLES**   **Source: 100**   Created by :000057

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 028985158424 | GRAY WATER | WALL3 | 5 | 0 | 3.89 | 7.25 | 0 | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:27414 | | | | | | | | | | | | | | | | | | | |
| 028985158431 | DRAIN VALVE | WALL3 | 1 | 0 | 4.20 | 9.18 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 028985208044 | THETFORD | WALL2 | 8 | 0 | 3.41 | 5.79 | 3 | 13 | 0 | 11 | 7 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| ALT:20804 | | | | | | | | | | | | | | | | | | | |
| 028985247463 | REFRESH | PARTS | 2 | 0 | 6.10 | 10.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 028985249672 | TOILET RISER | PARTS | 2 | 0 | 23.90 | 41.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 028985286349 | REFRESH | WALL3 | 3 | 0 | 6.00 | 11.82 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 028985286707 | REFRESH BLUE | WALL3 | 8 | 0 | 3.91 | 6.75 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 028985287742 | SUPREME GRN | PARTS | 1 | 0 | 6.22 | 13.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 028985289012 | HAND SOAP | PARTS | 2 | 0 | 3.70 | 6.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 028985289067 | BLACK STREAK | H4 | 6 | 0 | 2.33 | 5.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 028985289074 | WINDSHIELD/G | H4 | 4 | 0 | 3.35 | 5.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 028985289081 | PROTECTANT | H4 | 3 | 0 | 3.49 | 9.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 028985289098 | KITCHEN & | H4 | 4 | 0 | 2.22 | 5.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 028985316671 | TOLIT #28053 | PARTS | 1 | 0 | 85.87 | 197.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 028985316756 | AQUA MAGIC V | PARTS | 1 | 0 | 96.84 | 159.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1 | 0 | 0 | 0 | 0 | 1 |
| 028985325017 | BLK | D1 | 3 | 0 | 4.00 | 7.99 | 1 | 1 | 1 | 4 | 0 | 7 | 1 | 1 | 0 | 2 | 2 | 0 | 2 |
| 028985325123 | RUBBER ROOF | D1 | 2 | 0 | 7.25 | 14.95 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:13-0262 | | | | | | | | | | | | | | | | | | | |
| 028985325130 | RUBBER ROOF | D1 | 3 | 0 | 23.40 | 43.95 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 028985325147 | RV WASH 320Z | D1 | 1 | 0 | 3.26 | 5.78 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 028985325161 | PREM WASH & | D1 | 4 | 0 | 4.10 | 8.95 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 |
| 028985325178 | PREM WASH & | D1 | 1 | 0 | 14.45 | 26.50 | 0 | 1 | 1 | 3 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 028985325185 | AWNING | D1 | 3 | 0 | 3.69 | 7.25 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 028985325192 | AWNING | D1 | 2 | 0 | 11.65 | 21.35 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 028985325215 | PREM | D1 | 2 | 0 | 25.99 | 51.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 028985325222 | PREMIUM WAX | D1 | 3 | 0 | 7.55 | 13.99 | 1 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:46572 | | | | | | | | | | | | | | | | | | | |
| 028985325239 | PREMIUM WAX | D1 | 1 | 0 | 21.30 | 42.95 | 0 | 6 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 3 | 0 | 3 | 0 |
| 028985325246 | SPOT & STAIN | H2 | 5 | 0 | 5.90 | 10.13 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 028985326137 | PREMIUM BUG | D1 | 3 | 0 | 4.05 | 6.49 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 028985327493 | FOG FREE | H3 | 2 | 0 | 3.70 | 5.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 028985327554 | 32oz PROTECT | D1 | 8 | 0 | 10.12 | 19.53 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 028985327776 | SLIDE OUT | PARTS | 3 | 0 | 8.50 | 14.95 | 0 | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 028985327783 | RUBBER SEAL | PARTS | 2 | 0 | 6.19 | 14.95 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 028985330806 | SEAT AND | PARTS | 2 | 0 | 29.36 | 48.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 028985330813 | SEAT AND | PARTS | 1 | 0 | 29.33 | 48.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 028985341000 | WATER VALVE | PARTS | 1 | 0 | 23.78 | 42.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 028985365358 | TOSS IN | WALL3 | 4 | 0 | 8.80 | 15.95 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:28284 | | | | | | | | | | | | | | | | | | | |
| 029401020202 | 20/20 | PARTS | 1 | 0 | 4.82 | 9.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 029892289744 | ADAPTER | PARTS | 1 | 0 | 4.88 | 7.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03 X 653 | CARPET/SAND | PARTS | 1 | 0 | 407.53 | 468.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1 | 0 | 1 | 1 | 1 | 0 |
| 03-0154 | ULTRA GUARD | S/O NP | 1 | 0 | 64.03 | 99.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03-0159 | ROCK GUARD | PARTS | 1 | 0 | 41.51 | 69.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03-0189 | MULT. PURP. | C5 | 3 | 0 | 5.35 | 9.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03-0296 | GAS MATCH-4 | F3 | 4 | 0 | 2.43 | 4.25 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 2 | 0 | 1 | 0 | 0 | 0 |
| ALT:014717574532 | | | | | | | | | | | | | | | | | | | |

| Counter Pad | | | | | REC VEHICLES | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Printed Date: 12/17/2008 | | | | | Source: 100 | | | | | | | | | Created by : 000057 | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03-0353 | FOLDING – | PARTS | 4 | 0 | 2.05 | 3.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03-0448 | OAK 13x15" | S/O NP | 3 | 0 | 22.29 | 36.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03-0451 | SINK-MATE | PARTS | 2 | 0 | 26.01 | 42.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03-0533 | EXTRA LENGTH | | 1 | 0 | 4.34 | 7.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03-0937 | ELITE | FLOOR | 2 | 0 | 3.77 | 6.99 | 0 | 2 | 0 | 0 | 2 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03-0939 | | PARTS | 1 | 0 | 22.49 | 38.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03-1370 | 24pk | | 10 | 0 | 21.16 | 39.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03-2176 | SEAT BELT | PARTS | 2 | 0 | 16.19 | 29.99 | 0 | -1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03-2606 | HADLEY AIR | PARTS | 1 | 0 | 154.04 | 235.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03-3508 | MATTRESS | PARTS | 2 | 0 | 394.50 | 565.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03-5103 | STARTER KIT | PARTS | 1 | 0 | 36.60 | 62.95 | 2 | 17 | 7 | 13 | 5 | 4 | 4 | 12 | 0 | 5 | 11 | 12 | 10 |
| ALT:019079881083 | | | | | | | | | | | | | | | | | | | |
| 0300-2943-01 | POWER | 109 | 1 | 0 | 208.03 | 353.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0300-5276-01 | PCB ASSY | 109 | 2 | 0 | 127.07 | 228.73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0305-0851 | VOLTAGE | 109 | 2 | 0 | 244.50 | 415.70 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0307-1498 | STARTER | 109 | 1 | 0 | 41.07 | 55.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 030786017138 | TOILET PAPER | PARTS | 2 | 0 | 5.30 | 9.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0308-0341 | ROCKER | C1 | 2 | 0 | 15.22 | 30.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 0308-1038 | | PARTS | 2 | 0 | 0.00 | 0.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 030878226684 | AV CABLE | PARTS | 1 | 0 | 0.00 | 0.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 030999739759 | BREAKAWAY | PARTS | 1 | 0 | 13.72 | 23.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 030999739780 | PIN AND | A5 | 3 | 0 | 3.78 | 7.99 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:17-0202 | | | | | | | | | | | | | | | | | | | |
| 030999740199 | | PARTS | 1 | 0 | 0.00 | 0.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 030999740236 | BRAKE LINING | 112 | 1 | 0 | 28.65 | 56.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 030999740267 | MAGNET KIT | PARTS | 3 | 0 | 23.90 | 44.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 030999740304 | MAGNET KIT | B4 | 2 | 0 | 17.50 | 37.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 030999740335 | MAGNET KIT | PARTS | 5 | 0 | 21.05 | 44.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 030999740526 | RETURN | B3 | 3 | 0 | 4.00 | 7.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 030999740533 | RETURN | B3 | 2 | 0 | 3.99 | 8.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 030999740588 | HOLD DOWN | B3 | 2 | 0 | 4.55 | 8.49 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 030999740656 | SPRING ASSY | B3 | 3 | 0 | 6.31 | 9.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 030999740687 | TEKONSHA | A1 | 10 | 0 | 8.54 | 15.51 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 030999740694 | BEARING SET | B4 | 3 | 0 | 8.60 | 16.08 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 030999740700 | BEARING SET | B3 | 3 | 0 | 8.60 | 14.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 030999740724 | BEARING SET | B4 | 1 | 0 | 18.58 | 31.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 030999740755 | GREASE SEAL | B3 | 11 | 0 | 5.84 | 10.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 030999740809 | GREASE SEAL | B3 | 6 | 0 | 3.70 | 8.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 030999740823 | GREASE | B3 | 1 | 0 | 2.60 | 5.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 030999741158 | BATTERY | PARTS | 1 | 0 | 12.03 | 19.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1 | 1 | 0 |
| 030999741172 | BATTERY | PARTS | 3 | 0 | 9.90 | 22.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 030999741219 | 020 AMP | H10 | 4 | 0 | 4.44 | 8.99 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 030999741233 | 30 AMP | PARTS | 2 | 0 | 4.52 | 8.99 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 |
| 030999741271 | CIRCUIT | PARTS | 2 | 0 | 5.13 | 11.99 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 030999741332 | SHOE/LINING | 112 | 4 | 0 | 29.49 | 49.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 030999741370 | BRAKE LINING | 112 | 2 | 0 | 45.14 | 76.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 030999741561 | BEARINGS | B4 | 2 | 0 | 10.98 | 18.99 | 0 | 0 | 0 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 030999946515 | AMP METER | PARTS | 1 | 0 | 9.25 | 18.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 031508408326 | YELLOW | 102 | 2 | 0 | 11.55 | 15.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 031525130101 | LEXEL GLUE | 101 | 3 | 0 | 8.29 | 19.75 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |

**Page 7**

**Counter Pad**      **REC VEHICLES**

**Printed Date:** 12/17/2008      **Source: 100**      **Created by : 000057**

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 031724860229 | 5/8X25RV/MAR | PARTS | 2 | 0 | 12.45 | 19.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 031897005342 | ADHESSIVE | PARTS | 2 | 0 | 2.98 | 5.73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0320-1323 | 30AMP | 109 | 1 | 0 | 38.60 | 64.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 032664191602 | PLUG PLATE | PARTS | 3 | 0 | 0.31 | 0.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 032664199608 | ANGLE PLUG | H11 | 2 | 0 | 8.92 | 15.99 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 032664206108 | 30AMP MALE | | 2 | 0 | 10.35 | 18.49 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 2 | 0 | 1 | 3 |
| 032664517839 | ANGLE GROUND | PARTS | 1 | 0 | 16.62 | 31.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 032664535093 | WEATHER | PARTS | 1 | 0 | 6.88 | 14.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 032862 | CORNER CAP | PARTS | 1 | 0 | 40.93 | 91.55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03300 | AQUA SOFT | WALL2 | 21 | 0 | 3.10 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 | 11 | 17 |
| ALT:028985033004 | | | | | | | | | | | | | | | | | | | |
| 03418B | METAL/SLIDE | | 2 | 0 | 2.20 | 6.90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03502714 | VALVE | 111 | 1 | 0 | 39.64 | 49.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 035033011518 | 18" | PARTS | 8 | 0 | 4.45 | 7.97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 036744001577 | SNAP BUTTON | PARTS | 1 | 0 | 2.88 | 5.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 037332050069 | TRIPP-LITE | PARTS | 1 | 0 | 327.01 | 473.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 037332116345 | AC OUTLET | PARTS | 1 | 0 | 6.35 | 10.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 037577955891 | WIPER BLADES | PARTS | 2 | 0 | 5.48 | 25.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 038371 | ADHESSIVE | PARTS | 1 | 0 | 29.58 | 65.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| 03848654 | SWITCH | 108 | 1 | 0 | 43.60 | 54.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 038975270401 | CIRCUIT BRKR | PARTS | 1 | 0 | 5.48 | 15.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 039101022123 | BRAKE FLUID | PARTS | 4 | 0 | 1.98 | 4.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -2 | 0 | -2 | 0 | 0 | 3 |
| 039101022321 | BRAKE FLUID | PARTS | 3 | 0 | 6.98 | 12.99 | 0 | 0 | -1 | 0 | 0 | 4 | 2 | 2 | 0 | 0 | 3 | 1 | 2 |
| 039101024172 | BRAKE | PARTS | 7 | 0 | 1.99 | 4.98 | -1 | 2 | 3 | 0 | 0 | 1 | 3 | 1 | 0 | 2 | 3 | 2 | 1 |
| 039101067100 | A/C ESTER | PARTS | 1 | 0 | 14.97 | 23.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 039101067629 | STARTING | PARTS | 5 | 0 | 2.48 | 6.98 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | |
| 039923201249 | ABS COUPLING | PARTS | 1 | 0 | 1.80 | 5.95 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 039932004251 | ANGLE | D2 | 1 | 0 | 2.12 | 5.16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 039932020022 | LONG ARM | D2 | 2 | 0 | 7.75 | 17.23 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 04-0050 | KWIKEE VAN | PARTS | 1 | 0 | 327.10 | 480.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 04-0109 | 20" SINGLE | PARTS | 1 | 0 | 31.72 | 48.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 04-0111 | 24" SINGLE | | 4 | 0 | 28.86 | 44.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 04-0112 | 24" SINGLE | PARTS | 1 | 0 | 32.79 | 50.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 04-0273 | ANTI SLIP | A1 | 1 | 0 | 0.10 | 0.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 04-0343 | CARPET FILM | PARTS | 1 | 0 | 37.84 | 89.95 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 04-0344 | CARPET FILM | PARTS | 1 | 0 | 189.21 | 365.95 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0402-0601-02 | VIBRATION | 109 | 1 | 0 | 17.10 | 35.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 040472100730 | 4" BAR | PARTS | 1 | 0 | 21.09 | 35.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 040472100747 | CHROME/FAUCE | PARTS | 1 | 0 | 22.02 | 34.95 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 040472101409 | FAUCET 8" | PARTS | 1 | 0 | 25.83 | 30.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 041714037081 | CD/8 CUP | PARTS | 1 | 0 | 0.71 | 1.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 041714045604 | TWIN HOOK | D2 | 1 | 0 | 1.80 | 3.68 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 042049505238 | BATHROOM | PARTS | 1 | 0 | 0.00 | 0.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1 | 0 | 0 |
| 042228015541 | HITCH PIN | A2 | 2 | 0 | 1.56 | 4.29 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 042511900011 | WIPER BLADE | H6 | 1 | 0 | 14.46 | 21.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 043374022797 | 1/4 TO 1/2 W | PARTS | 1 | 0 | 2.82 | 7.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 04361140 | FAN SWITCH | 108 | 1 | 0 | 68.36 | 85.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 044074429848 | FRICTION LID | H5 | 2 | 0 | 2.97 | 6.95 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 044464903958 | UTILITY | PARTS | 29 | 0 | 5.53 | 8.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 044464906294 | LIGHT | C3 | 5 | 0 | 2.54 | 4.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Counter Pad | | | | | REC VEHICLES | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Printed Date: 12/17/2008 | | | | | Source: 100 | | | | | | | | Created by :000057 | | | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 044464922454 | LENS PM | C4 | 2 | 0 | 2.20 | 5.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:18-1413 | | | | | | | | | | | | | | | | | | | |
| 044464922461 | LENS PM | PARTS | 2 | 0 | 1.90 | 3.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 044464925226 | REFLECTOR | PARTS | 1 | 0 | 2.12 | 4.95 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 044464925233 | REFLECTOR | PARTS | 3 | 0 | 2.12 | 4.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 044464926971 | TURN LIGHT | C4 | 5 | 0 | 9.37 | 18.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 044464927626 | CLEARANCE | PARTS | 4 | 0 | 9.31 | 16.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 044464929750 | CLEARANCE | PARTS | 4 | 0 | 2.35 | 5.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 04485165 | REAR ABS | 108 | 1 | 0 | 58.80 | 73.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 045131270014 | | PARTS | 1 | 0 | 0.00 | 0.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 045464919628 | LIGHTER | PARTS | 1 | 0 | 5.45 | 9.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 045502 | VINYL SCREW | PARTS | 460 | 0 | 0.10 | 0.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| 047266034806 | HOSE GUIDE | PARTS | 2 | 0 | 2.15 | 3.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 047266034905 | ADJUSTABLE | PARTS | 1 | 0 | 18.22 | 36.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 047266072709 | 40IN SHWR | PARTS | 1 | 0 | 6.55 | 12.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 047662100006 | DODGE/GM | E5 | 2 | 0 | 18.25 | 32.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 047662101010 | L/SIDE | E4 | 2 | 0 | 18.25 | 32.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 047662101027 | 1ea TOWING | E4 | 2 | 0 | 19.92 | 33.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 047662103007 | DODGE TOW,L | E4 | 2 | 0 | 18.35 | 36.16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 047662103038 | MIRROR | PARTS | 1 | 0 | 5.64 | 9.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 047662104011 | L/SIDE | E5 | 2 | 0 | 20.28 | 36.74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 047662104028 | R/SIDE | E5 | 3 | 0 | 20.28 | 36.74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 047662105018 | 97-98 L/H | E4 | 2 | 0 | 20.28 | 38.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 047662110005 | TOWING | E5 | 2 | 0 | 18.25 | 30.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 047662115017 | L/SIDE FORD | E4 | 2 | 0 | 18.20 | 36.74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 047662115024 | TOWING | E4 | 2 | 0 | 18.25 | 35.63 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 047662115031 | MIRROR | PARTS | 1 | 0 | 2.49 | 7.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 047662115048 | MIRROR | E3 | 4 | 0 | 10.53 | 16.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 047662116502 | MIROR DLX | E3 | 1 | 0 | 35.85 | 67.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 047662117011 | TOWING | E5 | 1 | 0 | 21.73 | 36.74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| 047662117028 | TOWING | PARTS | 1 | 0 | 21.73 | 36.74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 047662119022 | TOWING | E4 | 1 | 0 | 21.48 | 43.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 047662119602 | UNIVERSAL | PARTS | 1 | 0 | 26.77 | 38.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 047662410006 | TRUCK & VAN | E3 | 1 | 0 | 18.79 | 32.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 047662461008 | TRUCK $ VAN | E3 | 1 | 0 | 18.12 | 32.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 047662486025 | CONVEX | E3 | 3 | 0 | 9.05 | 17.99 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 047662488524 | CONVEX | PARTS | 3 | 0 | 12.55 | 25.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 047662491029 | HOT SPOT | E3 | 3 | 0 | 0.70 | 2.99 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 047662492026 | HOT SPOT | E3 | 3 | 0 | 1.05 | 2.99 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 |
| 047662493023 | HOT SPOT | E3 | 3 | 0 | 1.05 | 2.99 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 047662601008 | WIDE ANGLE | PARTS | 3 | 0 | 6.95 | 12.99 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 047662602005 | VANGARD LENS | E0 | 1 | 0 | 6.59 | 11.09 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| 047662951509 | SLIDE OUT | E3 | 1 | 0 | 31.95 | 51.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 047871401604 | FIRE | PARTS | 1 | 0 | 15.30 | 26.99 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 047888116553 | SCREEN BLK | PARTS | 1 | 0 | 8.50 | 18.59 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 048168030408 | COOLANT | 105 | 1 | 0 | 8.05 | 16.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 048374106003 | ELECTRICAL | PARTS | 3 | 0 | 1.48 | 2.98 | 0 | 3 | 0 | 2 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 |
| 04991B | WATER TEMP | | 6 | 0 | 10.90 | 19.90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 05 X 278 | WATER FILL | PARTS | 1 | 0 | 67.00 | 95.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 05 X 315 | INLINE WATER | PARTS | 1 | 0 | 11.04 | 24.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Counter Pad**      **REC VEHICLES**

**Printed Date:** 12/17/2008      **Source: 100**      **Created by :000057**

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05-0403 | 5" REPL RACK | 111 | 1 | 0 | 6.16 | 11.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 05-0442 | BIKE RACK | PARTS | 1 | 0 | 44.00 | 79.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 050169007525 | ELECTRICAL | PARTS | 1 | 0 | 53.54 | 108.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1 | 0 | 0 | 0 | 0 | 0 |
| 050169518007 | RECEPTACLE | PARTS | 1 | 0 | 3.13 | 6.99 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 050286130557 | COPPER LUGS | H9 | 3 | 0 | 8.00 | 15.65 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 050286130953 | COPPER LUGS | PARTS | 4 | 0 | 5.95 | 12.95 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 050286131455 | COPPER LUGS | H9 | 2 | 0 | 8.30 | 14.65 | 0 | 1 | 1 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 050286203015 | 2PK 3 AMP | H7 | 2 | 0 | 1.45 | 2.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 050286203039 | 2PK 5 AMPS | H7 | 2 | 0 | 1.45 | 2.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 050286203053 | 2PK 10 AMPS | H7 | 1 | 0 | 1.45 | 2.59 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 050286203084 | 2PK 25AMPS | H7 | 2 | 0 | 1.45 | 2.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 050286203107 | 20AMP MAXI | H7 | 2 | 0 | 2.13 | 3.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 050286203114 | 30 AMPS MAXI | H7 | 2 | 0 | 2.13 | 3.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 050286203121 | 40 AMPS MAXI | H7 | 1 | 0 | 2.13 | 3.89 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 050286203138 | 50 AMPS MAXI | H7 | 2 | 0 | 2.13 | 3.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 050286203145 | 60 AMPS MAXI | H7 | 2 | 0 | 2.13 | 3.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 050286203152 | 80 AMPS MAXI | H7 | 2 | 0 | 2.13 | 3.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 050286206030 | BUTT | PARTS | 2 | 0 | 6.60 | 10.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 050286206061 | 22-18 AWG | H7 | 1 | 0 | 1.43 | 2.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 050286206139 | BUTT CONNECT | PARTS | 2 | 0 | 6.60 | 10.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 050286211638 | FEMALE | PARTS | 2 | 0 | 15.70 | 25.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 050286243165 | 5 AMP FUSE | H7 | 2 | 0 | 0.58 | 1.99 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 050286243363 | 10 AMP FUSE | H7 | 4 | 0 | 0.58 | 1.99 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 050286243462 | 15 AMP FUSE | H7 | 3 | 0 | 0.58 | 1.99 | 0 | 3 | 0 | 1 | 5 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 050286243561 | 20 AMP FUSE | H7 | 5 | 0 | 0.58 | 1.99 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | -1 | 0 | 0 | 0 | 0 | 2 |
| 050286243660 | 25 AMP FUSE | H7 | 2 | 0 | 1.49 | 2.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 050286247545 | 6PK ATC FUSE | H7 | 1 | 0 | 2.29 | 4.25 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 050286260445 | WIDE ROCKER | PARTS | 5 | 0 | 9.30 | 17.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 050286287961 | 100PK BLUE | PARTS | 1 | 0 | 13.17 | 23.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 050286778544 | DIS BLOCK | H7 | 5 | 0 | 6.99 | 15.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 05030 | EMERY CLOTH | PARTS | 44 | 0 | 1.82 | 2.95 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| 050391431280 | PLAS-T-COTE | | 1 | 0 | 17.50 | 32.95 | 2 | 1 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 1 | 1 | 1 | 0 |
| 050391451288 | PLAS-T-COTE | | 2 | 0 | 18.45 | 35.95 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|    ALT:40225 | | | | | | | | | | | | | | | | | | | |
| 050391720872 | ELIXIR VENT | PARTS | 1 | 0 | 23.13 | 46.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 050391725020 | NOT PWR ROOF | PARTS | 1 | 0 | 23.13 | 46.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 |
| 050391725266 | ROOF VENT | WALL11 | 1 | 0 | 23.13 | 46.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
|    ALT:22-0180 | | | | | | | | | | | | | | | | | | | |
| 0504-0092 | OIL DRAIN | C1 | 1 | 0 | 22.23 | 29.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 05084 | PINTLE BALL | PARTS | 1 | 0 | 15.72 | 26.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 050926360016 | COOL SEAL | PARTS | 1 | 0 | 22.94 | 36.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 051135080887 | 3M ADHESSIVE | PARTS | 4 | 0 | 15.99 | 26.95 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 051643051089 | 4PK. 6FT CAM | B1 | 4 | 0 | 15.20 | 28.95 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 051643055063 | 4PK 15FT | B1 | 2 | 0 | 21.25 | 40.95 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 051643055186 | 15 FT | B1 | 4 | 0 | 18.25 | 34.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 051643055223 | 15 FT | B1 | 4 | 0 | 18.95 | 35.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 051643057166 | 8FT | B1 | 3 | 0 | 14.30 | 26.95 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 051643057210 | 8FT | B1 | 4 | 0 | 16.70 | 31.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 051643851092 | 10FT CAM | B1 | 11 | 0 | 5.25 | 9.95 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 051643852075 | 8FT LASHING | B1 | 10 | 0 | 4.15 | 7.95 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Counter Pad | | | | REC VEHICLES | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Printed Date: 12/17/2008 | | | | Source: 100 | | | | | | | | | Created by :000057 | | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 051643852136 | 13FT LASHING | B1 | 3 | 0 | 8.35 | 15.95 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 051643855120 | 13FT RATCHET | B1 | 12 | 0 | 6.10 | 11.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 051643855137 | 13FT RATCH | B 1 | 11 | 0 | 6.85 | 12.95 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 051643891050 | 7FT RATCHET | B1 | 2 | 0 | 20.95 | 38.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 051643891159 | 15FT CAM | B1 | 12 | 0 | 12.80 | 23.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 051643895140 | 14FT RATCHET | B1 | 8 | 0 | 8.35 | 15.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 051643898158 | 15FT TOW | B1 | 5 | 0 | 14.90 | 27.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 051712121071 | 7.5 AGC | PARTS | 1 | 0 | 1.65 | 5.95 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 051712131063 | BUSS FUSES | H7 | 2 | 0 | 2.48 | 4.96 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 051712151177 | FUSE HOLDER | PARTS | 1 | 0 | 2.98 | 6.95 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 051712185202 | 552 FLASHER | H10 | 3 | 0 | 6.48 | 14.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 051712593694 | FMX-30 AMPS | H7 | 5 | 0 | 3.48 | 12.98 | 0 | 0 | -1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 051712593700 | FMX-40 AMPS | H7 | 5 | 0 | 3.98 | 12.98 | 0 | 0 | -1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 051712814935 | 2 PK FUSES | PARTS | 2 | 0 | 2.68 | 4.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 053522031311 | MARKER LIGHT | C4 | 7 | 0 | 1.25 | 6.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 053522032332 | AMBER MARKER | C4 | 1 | 0 | 5.25 | 9.59 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 053522033155 | LIGHT | PARTS | 2 | 0 | 14.26 | 24.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 053596137346 | GASGARD LP | PARTS | 1 | 0 | 16.93 | 26.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 053668 | VELVAC | | 1 | 0 | 151.40 | 174.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 05413 | WEEP HOLE | | 8 | 0 | 0.50 | 1.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 05509 | CUSTOM | | 1 | 0 | 48.20 | 90.60 | 0 | 0 | 0 | -1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 056739 | SOLENOID | PARTS | 1 | 0 | 45.55 | 57.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 057003239975 | STEP TAPE | PARTS | 1 | 0 | 4.95 | 8.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| 057003442955 | PEFLECTIVE | PARTS | 2 | 0 | 6.89 | 11.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 057003444959 | REFLECTIVE | D3 | 2 | 0 | 6.89 | 11.95 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 06 L 482 | BATTERY | PARTS | 1 | 0 | 26.06 | 59.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 06 T 086 | MONITOR | PARTS | 1 | 0 | 81.00 | 138.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1 | 0 | 1 |
| 06 W 744 | SLIDE OUT | 110 | 1 | 0 | 19.70 | 43.34 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 06 W 847 | OVAL PORCH | 113 | 2 | 0 | 9.42 | 26.95 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 06 X 403 | TANK | PARTS | 4 | 0 | 9.50 | 26.95 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 06 X 410 | TAIL LIGHT | PARTS | 1 | 0 | 8.80 | 24.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 06 X 968 | ANTENNA HEAD | PARTS | 1 | 0 | 56.44 | 112.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 06-0045 | 4100 TABLE | FLOOR | 1 | 0 | 95.86 | 169.99 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 06-0048 | GRILL | FLOOR | 3 | 0 | 17.92 | 34.99 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 06-0225 | 5gal OPD LP | | 2 | 0 | 28.99 | 49.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 06-0299 | 7gal OPD LP | F5 | 1 | 0 | 128.96 | 174.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 06-0312 | LPQUICK | F3 | 1 | 0 | 24.86 | 35.49 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| ALT:089301761872 | | | | | | | | | | | | | | | | | | | |
| 06-0316 | TANK UNION | F3 | 1 | 0 | 10.49 | 15.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 06-0324 | LPG TEE | F2 | 3 | 0 | 16.00 | 29.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 06-0330 | 60" ADAPTER | F2 | 1 | 0 | 14.16 | 23.59 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 06-0336 | 144" EXTEND | PARTS | 1 | 0 | 24.36 | 44.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 06-0357 | LP BRACKET | PARTS | 1 | 0 | 0.89 | 2.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 06-0360 | DOUBLE | F2 | 1 | 0 | 7.94 | 12.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 06-0366 | LP REGULATOR | PARTS | 1 | 0 | 26.38 | 45.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 06-0369 | SIDE VENT | F2 | 2 | 0 | 13.37 | 22.55 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 06-0370 | LP REGULATOR | F2 | 1 | 0 | 13.24 | 22.55 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| 06-0372 | LP REGULATOR | PARTS | 1 | 0 | 16.59 | 25.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 06-0389 | LP GAUGE | F3 | 4 | 0 | 1.78 | 3.49 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| ALT:019193290006 | | | | | | | | | | | | | | | | | | | |

| Counter Pad | | | | | REC VEHICLES | | | | | | | | | | | | | |
| Printed Date: 12/17/2008 | | | | | Source: 100 | | | | | | | | | Created by :000057 | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06-0484 | BRASS TEE | FLOOR | 1 | 0 | 49.28 | 89.39 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 06-0505 | 48" X 3/8" | F2 | 1 | 0 | 7.65 | 14.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 0 |
| ALT:765053226585 | | | | | | | | | | | | | | | | | | | |
| 06-0513 | PROPANE HOSE | FLOOR | 2 | 0 | 27.62 | 49.79 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 06-0520 | LP HOSE | F2 | 5 | 0 | 7.85 | 14.89 | 0 | 0 | 0 | 4 | 2 | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 2 |
| ALT:765053625418 | | | | | | | | | | | | | | | | | | | |
| 06-0524 | LP HOSE 24" | F2 | 3 | 0 | 8.72 | 16.99 | 0 | 7 | 0 | 4 | 0 | 1 | 1 | 4 | 0 | 0 | 2 | 2 | 2 |
| ALT:765053625449 | | | | | | | | | | | | | | | | | | | |
| 06-0655 | LP VALVE | F3 | 4 | 0 | 0.90 | 1.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 06-0656 | 10% BLEEDER | F3 | 2 | 0 | 2.27 | 4.09 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 06-0751 | 3/8 FLARE | PARTS | 12 | 0 | 0.46 | 1.10 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 06-0762 | 3/8 COUPLING | PARTS | 8 | 0 | 0.01 | 1.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 06-0835 | HALF UNION | F3 | 1 | 0 | 0.93 | 1.99 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 06-0836 | 3/8 X1/2 | PARTS | 1 | 0 | 1.43 | 2.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 06-0920 | 1/4" FLARE | F3 | 2 | 0 | 0.39 | 0.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 06-0921 | 3/8" FLARE | | 4 | 0 | 0.51 | 1.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 06-1135 | CAMP FIRE | FLOOR | 3 | 0 | 113.57 | 199.19 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 06-1136 | 5100 ELITE | FLOOR | 2 | 0 | 72.00 | 204.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 06-1137 | SS RV GRILL | FLOOR | 2 | 0 | 192.86 | 289.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 06-1140 | LP QUICK | FLOOR | 2 | 0 | 34.21 | 58.89 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 06-1155 | MOUNTING | FLOOR | 6 | 0 | 4.16 | 7.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 06405 | 1/4" FINE | 100 | 5 | 0 | 8.00 | 21.95 | 0 | 1 | 2 | 4 | 3 | 1 | 3 | 0 | 0 | 0 | 2 | 1 | 0 |
| 06408 | 1/2" FINE | 100 | 6 | 0 | 10.00 | 22.85 | 0 | 1 | 0 | 5 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| 065656 | DIRECTIONAL | PARTS | 4 | 0 | 6.10 | 16.78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 06998 | PINTLE HOOK | PARTS | 2 | 0 | 59.15 | 101.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 06T624 | REAR TAIL | PARTS | 1 | 0 | 70.74 | 145.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 07-0208 | U LINE ICE | PARTS | 1 | 0 | 684.21 | 912.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 070183700172 | ENVIRO CHEM | PARTS | 3 | 0 | 8.31 | 11.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 070185B | GENERAC OIL | 106 | 7 | 0 | 5.46 | 12.95 | 2 | 6 | 3 | 6 | 7 | 0 | 1 | 1 | 0 | 4 | 4 | 1 | 1 |
| 07023 | 801-1000# | FLOOR | 1 | 0 | 149.95 | 265.95 | 0 | 2 | 2 | 4 | 0 | 2 | 1 | 2 | 0 | 1 | 0 | 1 | 1 |
| 07048 | EZ ROLLER | FLOOR | 1 | 0 | 0.50 | 999.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 07058 | BASE RAIL | PARTS | 1 | 0 | 52.75 | 100.60 | 0 | 0 | -1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 070798552739 | SPRAY PAINT | PARTS | 3 | 0 | 2.55 | 4.49 | 0 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 070798552746 | GLOSS WHITE | PARTS | 11 | 0 | 3.00 | 5.99 | 0 | 4 | 2 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:48105 | | | | | | | | | | | | | | | | | | | |
| 070798552852 | PAINT | PARTS | 1 | 0 | 2.55 | 8.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 0709390126 | OIL FILTER | 107 | 1 | 0 | 17.28 | 29.95 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 |
| 071115562 | VOLKWAGEN | 107 | 1 | 0 | 8.40 | 10.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 071247833010 | ADHESSIVE | PARTS | 1 | 0 | 5.65 | 10.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 071247846164 | WATER | PARTS | 1 | 0 | 5.89 | 10.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 071555260249 | DUCT TAPE | PARTS | 3 | 0 | 3.50 | 5.99 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 071555910342 | 3/4 TAPE | PARTS | 3 | 0 | 0.75 | 1.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 071649008252 | SPARE TIRE | PARTS | 1 | 0 | 4.85 | 8.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 071649224027 | PIVOT LOCK | A2 | 2 | 0 | 2.25 | 4.39 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 072213242393 | GEAR | PARTS | 1 | 0 | 26.97 | 42.95 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 072213331004 | GREASE | PARTS | 4 | 0 | 3.48 | 5.98 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 072483011286 | GEL GLOSS | PARTS | 1 | 0 | 22.15 | 35.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 072483040088 | WASH N WAX | PARTS | 1 | 0 | 7.15 | 12.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 07300 | EXTENED | PARTS | 7 | 0 | 83.22 | 168.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 073111 | AIR FILTER | 106 | 3 | 0 | 2.97 | 6.95 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Counter Pad**     **REC VEHICLES**
**Printed Date:** 12/17/2008     **Source: 100**     **Created by :000057**

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 073123 | GENERAC AIR | 106 | 2 | 0 | 6.80 | 24.95 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 1 | 0 | 3 | 1 | 0 | 0 |
| 07480 | 3M ROLOC | | 20 | 0 | 2.20 | 3.19 | 0 | 0 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| 074804007480 | WASHER FLUID | 102 | 3 | 0 | 3.48 | 6.98 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 07524 | BRISTLE DISC | 100 | 3 | 0 | 4.90 | 9.90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 075967900595 | VELCRO TAPE | PARTS | 2 | 0 | 1.29 | 2.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 075967900694 | VELCRO 5/8 | D2 | 1 | 0 | 1.40 | 2.63 | -1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 075967900724 | VELCRO | D2 | 3 | 0 | 1.55 | 3.99 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 075967900786 | VELCRO | | 1 | 0 | 1.95 | 4.59 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | -1 | 0 | 2 | 0 | 0 | 0 |
| 075967900861 | VELCRO | D2 | 3 | 0 | 5.70 | 9.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 075967900878 | | | 2 | 0 | 5.70 | 9.99 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 076333110761 | OIL FILTER | PARTS | 1 | 0 | 1.99 | 6.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 07803 | BREAKER | | 7 | 0 | 6.50 | 11.70 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 078254056715 | STARING | PARTS | 3 | 0 | 1.45 | 2.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 078254060231 | BATTERY | H4 | 3 | 0 | 2.20 | 5.95 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 078254060460 | BATT | | 4 | 0 | 3.30 | 7.99 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 1 | 1 |
| 078254250793 | CARB/CLEANER | PARTS | 3 | 0 | 2.98 | 4.98 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 078254250892 | BRAKECLEANER | PARTS | 1 | 0 | 2.98 | 7.95 | 0 | 5 | 3 | 4 | 0 | 0 | 0 | 0 | 0 | -1 | 0 | 0 | 1 |
| 078372019241 | CARB. | PARTS | 3 | 0 | 3.99 | 6.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 078601 | AIR FILTER | 106 | 1 | 0 | 2.90 | 5.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 078698117683 | ENGINE | PARTS | 4 | 0 | 2.79 | 5.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 078698133812 | STARTING | PARTS | 1 | 0 | 2.69 | 6.30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 078698502014 | ENGINE BRITE | PARTS | 3 | 0 | 2.79 | 5.95 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 078885 | LIGHTS/INTER | PARTS | 8 | 0 | 3.18 | 8.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 078915220011 | WIRE CLIPS | D2 | 1 | 0 | 1.17 | 2.05 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 079407032686 | COAX CABLE | PARTS | 349 | 0 | 0.09 | 0.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -17 | 8 | 0 | 0 |
| 079567110071 | WD-40 SMART | PARTS | 4 | 0 | 6.48 | 9.98 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 079700114027 | BEARING | PARTS | 6 | 0 | 5.00 | 8.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 079976095259 | 5 WAY | PARTS | 3 | 0 | 1.51 | 2.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 079976614337 | WASH BRUSH | PARTS | 1 | 0 | 13.73 | 25.95 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 079976614436 | WASHBRUSH | PARTS | 1 | 0 | 26.05 | 43.95 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 079976616232 | WASHBRUSH | WALL10 | 1 | 0 | 16.30 | 27.95 | 0 | 1 | 0 | 1 | 1 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 079976676137 | BROOM | WALL10 | 5 | 0 | 4.99 | 10.19 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 08-0000 | WHEEL COVER | PARTS | 1 | 0 | 0.00 | 26.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 08-0533 | CEILING ASSY | PARTS | 1 | 0 | 110.19 | 165.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 08-0554 | CARRIER LOW | PARTS | 1 | 0 | 684.99 | 945.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 08-0570 | WALL | PARTS | 1 | 0 | 36.43 | 55.95 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 08-0571 | WALL T-STAT | PARTS | 1 | 0 | 33.89 | 49.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 08-6301 | T.V. OUTLET | E1 | 1 | 0 | 5.94 | 8.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 08125 | HITCH ASSY | PARTS | 1 | 0 | 118.20 | 225.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 082043003309 | 303 | H4 | 2 | 0 | 4.70 | 8.99 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 082043003705 | AEROSPACE | PARTS | 2 | 0 | 36.99 | 59.95 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 082502 | FORD HD | PARTS | 1 | 0 | 291.50 | 412.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0830490SRV | VOLTAGE | 109 | 2 | 0 | 112.48 | 174.00 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 083923500017 | MIRACLE HOLD | D3 | 1 | 0 | 8.15 | 15.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 083923720002 | CUSH-N IT | D3 | 1 | 0 | 4.95 | 9.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 083923986569 | DAISY LINE - | D3 | 2 | 0 | 5.03 | 7.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 083923986576 | LINE-IT | D3 | 1 | 0 | 5.03 | 7.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 084689312562 | REDUCER | A2 | 3 | 0 | 1.70 | 3.55 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 084689318205 | WEIGHT | PARTS | 3 | 0 | 172.50 | 349.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 084689319172 | REDUCER | A2 | 3 | 0 | 3.00 | 5.69 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

**Counter Pad**

**Printed Date:** 12/17/2008

**REC VEHICLES**

**Source: 100**

**Created by :000057**

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 085117901105 | REPAIR KIT | PARTS | 3 | 0 | 8.10 | 16.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 085117901907 | METAL RPR | H8 | 1 | 0 | 8.95 | 16.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 085117902164 | TUB REPAIR | PARTS | 1 | 0 | 10.15 | 21.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 085117902256 | REPAIR KIT | H8 | 4 | 0 | 8.95 | 16.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 085211000100 | SEAT SWIVEL | H8 | 2 | 0 | 2.50 | 11.90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 085226035371 | UTILITY | C3 | 3 | 0 | 5.50 | 10.10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 085226035388 | FIXED UTILTY | C3 | 2 | 0 | 3.49 | 10.10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 085226048050 | DC SOCKET | C3 | 3 | 0 | 3.50 | 5.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 085226559471 | BATTERY | PARTS | 1 | 0 | 16.99 | 31.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 086693002446 | DISC FOOT | PARTS | 2 | 0 | 8.95 | 16.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 087735102384 | SEAL KIT | PARTS | 2 | 0 | 23.90 | 42.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 087769 | FUEL FILTER | C1 | 10 | 0 | 3.23 | 8.95 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 088154092478 | CASTER 2000# | A3 | 1 | 0 | 18.18 | 39.99 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:85718 | | | | | | | | | | | | | | | | | | | |
| 088154097213 | SIDE WIND | PARTS | 2 | 0 | 42.80 | 68.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 088154097244 | TRAILER/JACK | | 2 | 0 | 74.95 | 110.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 088805117925 | 24 BATTERY | A1 | 2 | 0 | 3.20 | 5.69 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 088805117949 | BATTERY TRAY | A1 | 2 | 0 | 3.80 | 6.10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 088805118236 | REPLACEMENT | PARTS | 14 | 0 | 1.30 | 2.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 088805120246 | BATT | A1 | 1 | 0 | 1.95 | 4.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 2 |
| 088805130351 | BATTERY BOX | A1 | 2 | 0 | 5.80 | 14.90 | 0 | 3 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 088805132218 | 6 WIRE | H8 | 1 | 0 | 44.25 | 89.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 088805140633 | ADAPTER | PARTS | 3 | 0 | 8.70 | 18.89 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 088805143627 | PIGTAIL 15 | H11 | 3 | 0 | 6.50 | 12.99 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 |
| 088805143634 | 30AMP | H11 | 1 | 0 | 7.85 | 15.99 | 0 | 6 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 12 |
| 088805143696 | 30 AMP MALE | H11 | 1 | 0 | 5.35 | 9.49 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 088805146208 | 4 WAY | PARTS | 4 | 0 | 5.15 | 8.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 088805146215 | | PARTS | 2 | 0 | 0.00 | 0.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 088805146222 | | PARTS | 7 | 0 | 0.00 | 0.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 088805146260 | CONNECTOR | PARTS | 3 | 0 | 3.39 | 7.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 088805146314 | 7 WAY METAL | PARTS | 5 | 0 | 3.35 | 6.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 088805146321 | 7 WAY METAL | PARTS | 2 | 0 | 2.30 | 5.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 088805146369 | TRAILER | PARTS | 2 | 0 | 3.45 | 7.46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 088805146376 | CONNECTOR | PARTS | 2 | 0 | 1.79 | 4.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 088805146765 | REPLACEMENT | PARTS | 8 | 0 | 0.65 | 2.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| 088805146840 | BULB #211 | PARTS | 6 | 0 | 0.82 | 1.88 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 088805146857 | BULB #211-2 | PARTS | 8 | 0 | 1.15 | 2.51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 088805146864 | BULB #906 | PARTS | 3 | 0 | 0.70 | 2.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 088805146888 | BULB #1004 | PARTS | 15 | 0 | 0.69 | 1.35 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 088805146895 | BULB | PARTS | 6 | 0 | 1.10 | 2.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 088805146901 | BULB #1073 | PARTS | 7 | 0 | 0.69 | 2.05 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 088805146949 | BULB #1141IF | PARTS | 5 | 0 | 1.10 | 2.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 088805146956 | 1142 BULBS | PARTS | 7 | 0 | 1.10 | 2.05 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| 088805146963 | REPLACEMENT | PARTS | 3 | 0 | 0.95 | 2.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 088805146994 | BULB #1156 | PARTS | 7 | 0 | 1.30 | 2.59 | 0 | 0 | 0 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 088805147007 | BULB #1157 | PARTS | 16 | 0 | 1.20 | 2.98 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 088805147014 | BULB | PARTS | 4 | 0 | 0.95 | 2.19 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 088805147038 | BULB #1383 | PARTS | 5 | 0 | 3.15 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 088805147052 | REPLACEMENT | PARTS | 3 | 0 | 0.80 | 2.05 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 088805147076 | | PARTS | 9 | 0 | 0.00 | 0.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Counter Pad | | | | | REC VEHICLES | | | | | | | | | | | | | |
| Printed Date: 12/17/2008 | | | | | Source: 100 | | | | | | | | Created by :000057 | | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 088805154067 | ADAPTER | A4 | 3 | 0 | 4.10 | 9.28 | 0 | 5 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 088805154081 | ADAPTER | A1 | 1 | 0 | 3.05 | 8.65 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 3 |
| 088805154173 | CONNECTOR 4 | A1 | 3 | 0 | 3.90 | 11.48 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | -2 | 0 | 2 | 0 |
| 088805154470 | LIGHT BULB | PARTS | 1 | 0 | 0.95 | 2.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| 088805154487 | BULB #212-2 | PARTS | 6 | 0 | 0.88 | 2.05 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 088805155620 | BULBS | | 1 | 0 | 2.80 | 5.95 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 1 | 0 | 0 |
| 088805155644 | 40 WATT 110 | PARTS | 2 | 0 | 2.22 | 4.10 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 088805155651 | 12 V 50 WATT | PART | 1 | 0 | 2.95 | 5.95 | 0 | 0 | 0 | 2 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 088805155682 | FLUORESCENT | B6 | 5 | 0 | 6.69 | 12.99 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | -2 | 0 | 0 | 0 | 0 | 0 |
| ALT:15568 | | | | | | | | | | | | | | | | | | | |
| 088805155699 | 13 WATT 21" | PARTS | 3 | 0 | 5.50 | 9.99 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 088805158690 | REPLACEMENT | PARTS | 5 | 0 | 0.60 | 1.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 088805167531 | BULB # 57 | PARTS | 4 | 0 | 0.70 | 1.99 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 088805167555 | BULB #67 CD/ | PARTS | 4 | 0 | 0.70 | 1.99 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 088805167777 | LIGHT BULB | PARTS | 3 | 0 | 0.70 | 1.95 | 2 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 088805167838 | LIGHT BULB | PARTS | 7 | 0 | 1.35 | 2.98 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 088805168002 | BULB #194 | PARTS | 4 | 0 | 1.00 | 1.99 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 088805168019 | BULB # 912 | PARTS | 5 | 0 | 1.60 | 2.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 088805168026 | BULB # 921 | PARTS | 5 | 0 | 0.80 | 1.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 088805177967 | A/C LITE DBL | PARTS | 1 | 0 | 11.75 | 21.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 088805177981 | A/C LITE DBL | PARTS | 1 | 0 | 11.75 | 21.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 088805180868 | AIRCRAFT | PARTS | 2 | 0 | 2.49 | 9.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 088805180875 | AIRCRAFT | B6 | 2 | 0 | 2.49 | 9.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 088805180912 | A/C LITE | PARTS | 2 | 0 | 5.52 | 9.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 088805181025 | PORCH LIGHT | B6 | 3 | 0 | 4.65 | 8.49 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:18102 | | | | | | | | | | | | | | | | | | | |
| 088805181247 | EURO LIGHT | B6 | 1 | 0 | 7.65 | 13.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:18124 | | | | | | | | | | | | | | | | | | | |
| 088805279029 | ADAPTER | PARTS | 4 | 0 | 2.60 | 5.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 088805302550 | BALL 2 5/16 | A1 | 3 | 0 | 7.75 | 17.95 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 088805345212 | HITCH | PARTS | 1 | 0 | 1.79 | 3.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 088805349142 | LUBE DISC- | PARTS | 6 | 0 | 5.99 | 12.95 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:34914 | | | | | | | | | | | | | | | | | | | |
| 088805349159 | HITCH BALL | A5 | 1 | 0 | 4.85 | 11.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:34915 | | | | | | | | | | | | | | | | | | | |
| 088805349166 | 1 7/8 BALL | A5 | 4 | 0 | 6.19 | 14.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| ALT:34916 | | | | | | | | | | | | | | | | | | | |
| 088805349173 | HITCH BALL | A5 | 1 | 0 | 4.20 | 11.08 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:34917 | | | | | | | | | | | | | | | | | | | |
| 088805349197 | 2BALL 2-5/16 | A5 | 2 | 0 | 6.25 | 18.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:34919 | | | | | | | | | | | | | | | | | | | |
| 088805349203 | 2 5/16 BALL | PARTS | 3 | 0 | 10.30 | 18.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 088805387885 | TOWING | PARTS | 1 | 0 | 16.99 | 39.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 088805404827 | SQUARE LEVEL | PARTS | 1 | 0 | 1.55 | 3.65 | 0 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 088805410279 | 7/8IN CAM | PARTS | 3 | 0 | 2.09 | 4.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 088805487332 | TABLE BASE | PARTS | 1 | 0 | 3.47 | 6.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 088805488186 | RV STARTER | PARTS | 6 | 0 | 22.63 | 37.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 088805497973 | 5TH WHEEL | G3 | 5 | 0 | 2.10 | 6.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:49797 | | | | | | | | | | | | | | | | | | | |
| 088805612710 | VENT LID | PARTS | 1 | 0 | 6.90 | 17.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1 | 0 | 0 | 0 |
| ALT:61271 | | | | | | | | | | | | | | | | | | | |

| Counter Pad | | | REC VEHICLES | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Printed Date: 12/17/2008 | | | Source: 100 | | | | | | | | | Created by :000057 | | | | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 088805616343 | VENT LID OLD | WALL9 | 2 | 0 | 7.95 | 15.95 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:61634 | | | | | | | | | | | | | | | | | | | |
| 088805629558 | VENTMATE | PARTS | 1 | 0 | 14.35 | 22.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 088805655373 | ANODE ROD | G3 | 2 | 0 | 6.35 | 12.99 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| 088805655984 | REFER VENT | PARTS | 1 | 0 | 7.50 | 13.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 088805704590 | SPARE TIRE | PARTS | 1 | 0 | 15.65 | 35.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 088805777136 | 20"JACKS | PARTS | 1 | 0 | 58.95 | 115.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 088878002104 | FAUCET 8" | PARTS | 1 | 0 | 36.97 | 72.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 088878004122 | CHROME 4" | PARTS | 2 | 0 | 22.94 | 41.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 088878804654 | 4" SHOWER | PARTS | 1 | 0 | 13.90 | 25.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 088878805859 | LAVATORY | PARTS | 1 | 0 | 12.42 | 21.99 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 088878807136 | NYLON HOSE | PARTS | 1 | 0 | 7.56 | 15.95 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 089362-01-000 | SIDE MARKER | C4 | 1 | 0 | 8.45 | 21.13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 089373452524 | MARKER LAMP | C5 | 1 | 0 | 5.77 | 9.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 089373465432 | LIGHT | PARTS | 3 | 0 | 8.98 | 11.51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 089373901527 | MARLER LAMP | C5 | 1 | 0 | 2.74 | 5.49 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 08T443 | PLATE-CORNER | PARTS | 1 | 0 | 7.00 | 19.25 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 08T622 | CORNER PLATE | PARTS | 2 | 0 | 0.00 | 0.00 | 0 | 0 | 0 | 0 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 09-0091 | ATWOOD WTR | PARTS | 1 | 0 | 14.95 | 24.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 09-0131 | WATER HEATER | PARTS | 2 | 0 | 410.71 | 570.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 09-0144 | DOOR | PARTS | 1 | 0 | 31.93 | 54.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 09-0148 | WATER HEATER | G2 | 2 | 0 | 1.00 | 52.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 09-0200 | PRESSURE | G2 | 6 | 0 | 12.21 | 22.99 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| ALT:014717104234 | | | | | | | | | | | | | | | | | | | |
| 09-0211 | 9 1/2 ANODE | PARTS | 2 | 0 | 7.22 | 12.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| 09-0266 | DRAIN VALVE | G2 | 12 | 0 | 2.70 | 4.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 09-0267 | 3/8" CAMCO | G2 | 1 | 0 | 3.05 | 4.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 09-0268 | 1/2" CAMCO | | 1 | 0 | 2.82 | 5.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 09-0271 | 2PK CAMCO | G2 | 5 | 0 | 3.69 | 6.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 09-0280 | CAMCO GAS | G2 | 1 | 0 | 18.17 | 30.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 09-0282 | GAS PILOT | G2 | 2 | 0 | 21.21 | 35.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 090378907193 | GASLIGHTER, | PARTS | 5 | 0 | 33.90 | 52.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 091079102658 | 45' HOSE | PARTS | 2 | 0 | 3.81 | 7.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 093344011009 | ADAPTER | H10 | 1 | 0 | 169.82 | 254.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 093344304781 | POWER INLET | PARTS | 1 | 0 | 12.89 | 25.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 093344310546 | 15A POWER | PARTS | 1 | 0 | 13.21 | 23.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 093344310607 | 30A TO 15A | PARTS | 1 | 0 | 50.95 | 77.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 094428241640 | CARGO | PARTS | 1 | 0 | 66.41 | 103.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 094925032130 | POWER OUTLET | PARTS | 1 | 0 | 34.82 | 59.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 098268000016 | RELIEF VALVE | PARTS | 2 | 0 | 5.25 | 10.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 098854054300 | BUMPER CATCH | PARTS | 10 | 0 | 3.76 | 6.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 098854054737 | 30-1/2" | PARTS | 1 | 0 | 11.56 | 20.89 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 098854543026 | 2" BUMPER | D5 | 10 | 0 | 3.90 | 7.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 098854549226 | DOOR HOLDER | PARTS | 2 | 0 | 2.95 | 4.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 09X510 | RADIUS DOOR | PARTS | 1 | 0 | 112.14 | 220.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 09X526 | COMP | PARTS | 1 | 0 | 106.37 | 225.00 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1-03848654 | FAN SWITCH / | PARTS | 1 | 0 | 35.20 | 65.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1-04361140 | FAN SWITCH/ | PARTS | 1 | 0 | 35.20 | 65.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 X 260 | 4 X 8 LAUAN | PARTS | 1 | 0 | 77.24 | 110.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| 10-0090 | WATER PUMP | PARTS | 1 | 0 | 97.75 | 147.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Counter Pad**　　　　　　　　　　　　**REC VEHICLES**
**Printed Date:  12/17/2008**　　　　　**Source:  100**　　　　　　　　　**Created by :000057**

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10-0100 | WATER PUMP | WALL7 | 2 | 0 | 53.31 | 89.99 | 1 | 0 | 0 | 6 | 6 | 4 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| 10-0109 | FLOJET | PARTS | 1 | 0 | 55.31 | 95.95 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:705474300143 | | | | | | | | | | | | | | | | | | | |
| 10-0404 | EVERPURE | PARTS | 2 | 0 | 27.61 | 42.69 | 0 | 0 | 0 | 0 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| ALT:054568200099 | | | | | | | | | | | | | | | | | | | |
| 10-0428 | HYDRO LIFE | PARTS | 1 | 0 | 26.33 | 42.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:785871001720 | | | | | | | | | | | | | | | | | | | |
| 10-0431 | FILTER CART, | PARTS | 1 | 0 | 26.33 | 42.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| ALT:785871001706 | | | | | | | | | | | | | | | | | | | |
| 10-0600 | WATERMATE JR | WALL7 | 4 | 0 | 10.32 | 17.99 | 1 | 4 | 0 | 10 | 7 | 5 | 3 | 5 | 0 | 3 | 1 | 1 | 6 |
| ALT:742527000018 | | | | | | | | | | | | | | | | | | | |
| 10-0616 | BACK FLOW | S/O NP | 1 | 0 | 4.47 | 8.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-0697 | STRAINER | WALL1 | 1 | 0 | 4.00 | 9.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-0698 | SHURFLO PUMP | WALL1 | 2 | 0 | 5.84 | 10.95 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 2 |
| ALT:752324009329 | | | | | | | | | | | | | | | | | | | |
| 10-0719 | IN LINE | WALL7 | 3 | 0 | 10.99 | 15.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:705474901227 | | | | | | | | | | | | | | | | | | | |
| 10-0746 | WATER INLET | PARTS | 1 | 0 | 6.96 | 22.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:019079101716 | | | | | | | | | | | | | | | | | | | |
| 10-0775 | HOSE NOZZLE | WALL-6 | 2 | 0 | 3.29 | 7.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:049291008104 | | | | | | | | | | | | | | | | | | | |
| 10-0778 | PLUG | WALL | 1 | 0 | 0.50 | 1.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| ALT:019079701701 | | | | | | | | | | | | | | | | | | | |
| 10-0781 | CAP AND | PARTS | 2 | 0 | 5.00 | 8.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-0906 | 1/2" X 1/2" | PARTS | 1 | 0 | 0.74 | 1.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-0908 | BARB | PARTS | 3 | 0 | 0.65 | 1.19 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-0926 | BARB | PARTS | 14 | 0 | 1.39 | 2.95 | 0 | 0 | 4 | 1 | 0 | 0 | 1 | 0 | 0 | 50 | 0 | 0 | 0 |
| 10-0927 | BARB | PARTS | 4 | 0 | 1.45 | 2.95 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 25 | 0 | 0 | 0 |
| 10-1165 | SCREW IN | 108 | 8 | 0 | 1.70 | 3.49 | 0 | 12 | 4 | 0 | 0 | 2 | 3 | 4 | 0 | 0 | 0 | 0 | 4 |
| 10-1212 | 24 GA BUTT | PARTS | 150 | 0 | 0.01 | 0.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-1215 | STOP LEAK | WALL7 | 2 | 0 | 1.93 | 3.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:014717202138 | | | | | | | | | | | | | | | | | | | |
| 10-1224 | HOSE MENDER | | 1 | 0 | 1.10 | 2.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-1412 | SHOWER VALVE | PARTS | 1 | 0 | 11.34 | 19.95 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:088878805873 | | | | | | | | | | | | | | | | | | | |
| 10-1450 | FAUCET | PARTS | 2 | 0 | 19.49 | 32.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-1499 | SHOWERHEAD | PARTS | 1 | 0 | 6.77 | 13.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 10-1560 | FAUCET | PARTS | 1 | 0 | 3.28 | 5.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-1848 | TUB | PARTS | 1 | 0 | 154.00 | 219.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-2981 | QEST PEX | 113 | 50 | 0 | 0.28 | 0.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-3052 | 1/2 X 1/2 | PARTS | 6 | 0 | 1.39 | 2.99 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-3510 | 1/2 *1/2 | PARTS | 13 | 0 | 4.38 | 9.59 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-4202 | MINI ROLLER | PARTS | 2 | 0 | 16.77 | 28.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| 10-7000 | TEE 1/2 FLEX | PARTS | 5 | 0 | 2.90 | 5.99 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-7030 | 1/2 UNION | 117 | 10 | 0 | 1.82 | 4.99 | 0 | 5 | 0 | 4 | 4 | 1 | 1 | 1 | 0 | 0 | 1 | 2 | 0 |
| ALT:24500 | | | | | | | | | | | | | | | | | | | |
| 10-7040 | ELBOW FLEX | PARTS | 9 | 0 | 2.93 | 5.99 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-7060 | FITTING | PARTS | 7 | 0 | 2.61 | 5.99 | 0 | 3 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-8238 | 1/2 ID EQUALE | PARTS | 3 | 0 | 5.16 | 9.99 | 0 | 8 | 0 | 1 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| ALT:705474600113 | | | | | | | | | | | | | | | | | | | |

| | | | | | | | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |

**Counter Pad** — **REC VEHICLES**
**Printed Date: 12/17/2008** — **Source: 100** — **Created by : 000057**

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100-019 | CHOKE CABLE | 111 | 1 | 0 | 8.50 | 14.90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10046 | 12-10GA #10 | 108 | 34 | 0 | 0.08 | 0.25 | 0 | 0 | 0 | 5 | 1 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 |
| 10056 | 22-18GA BUTT | 108 | 99 | 0 | 0.07 | 0.28 | 0 | 0 | 0 | 0 | 0 | 40 | 19 | 47 | 0 | 0 | 0 | 0 | 0 |
| 10057 | 16-14GA | 108 | 37 | 0 | 0.07 | 0.28 | 8 | 40 | 6 | 3 | 0 | 65 | 19 | 58 | 0 | 2 | 50 | 0 | 0 |
| 10058 | 12-10GA BUTT | 108 | 21 | 0 | 0.09 | 0.29 | 10 | 15 | 6 | 6 | 0 | 25 | 4 | 0 | 0 | 0 | 15 | 0 | 0 |
| 100603 | HARDENER | PARTS | 1 | 0 | 4.00 | 12.95 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:023289006037 | | | | | | | | | | | | | | | | | | | |
| 10137 | 20A CKT | | 7 | 0 | 1.48 | 2.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10160 | REMOTE 12V | | 1 | 0 | 10.26 | 17.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10165 | GROTE AMBER | C4 | 3 | 0 | 4.49 | 9.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:089373452531 | | | | | | | | | | | | | | | | | | | |
| 10167 | GROTE MARKER | C4 | 2 | 0 | 2.41 | 4.99 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:089373901534 | | | | | | | | | | | | | | | | | | | |
| 10218 | BOOT FOR CAR | | 1 | 0 | 1.00 | 1.94 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10227 | BOOT FOR | | 1 | 0 | 0.80 | 1.69 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10268 | 30M-50F PARK | | 7 | 0 | 8.90 | 16.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10304 | PREWIRE 6WAY | A4 | 1 | 0 | 9.50 | 18.95 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10305 | PREWIRE 7WAY | A4 | 2 | 0 | 11.80 | 25.95 | 0 | 1 | 0 | 2 | 0 | 3 | 1 | 2 | 0 | 3 | 2 | 1 | 4 |
| ALT:088805103058 | | | | | | | | | | | | | | | | | | | |
| 10313 | MIDLINE TAP | PARTS | 65 | 0 | 0.06 | 0.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| 10318 | YELLOW WIRE | 108 | 73 | 0 | 0.19 | 0.59 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 |
| 10319 | RED WIRE NUT | 108 | 64 | 0 | 0.21 | 0.59 | 0 | 0 | 0 | 8 | 3 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| 10332 | TRW BALL | 111 | 1 | 0 | 65.90 | 98.30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10374 | LENS #378 | C5 | 2 | 0 | 1.25 | 2.99 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:783192002105 | | | | | | | | | | | | | | | | | | | |
| 10375 | LENS, #378 | | 6 | 0 | 1.45 | 3.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10376 | CLEARANCE | C5 | 2 | 0 | 2.68 | 4.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:783192002082 | | | | | | | | | | | | | | | | | | | |
| 10401 | TAILLIGHT,2P | | 1 | 0 | 9.43 | 19.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10417 | TAILLAMP | C6 | 2 | 0 | 6.85 | 12.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10418 | TAILLIGHT | C6 | 2 | 0 | 8.10 | 14.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10419 | TAILLIGHT, | C6 | 2 | 0 | 6.20 | 11.49 | 0 | 0 | 0 | 1 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| ALT:783192003119 | | | | | | | | | | | | | | | | | | | |
| 10422 | LENS, #91 | C6 | 3 | 0 | 4.30 | 8.99 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 |
| ALT:783192003188 | | | | | | | | | | | | | | | | | | | |
| 10484 | DUPLEX | PARTS | 1 | 0 | 0.55 | 0.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10489 | IVORY 'GFI' | | 1 | 0 | 10.97 | 18.49 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10500 | 30A MALE | | 5 | 0 | 11.29 | 19.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10503 | ANGLE CAP | | 3 | 0 | 10.66 | 18.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10519 | THIN-LITE | B5 | 1 | 0 | 30.25 | 52.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10523 | THIN-LITE | B5 | 1 | 0 | 43.55 | 76.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| 10528 | THIN-LITE | B5 | 2 | 0 | 28.30 | 45.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10529 | THIN-LITE | B5 | 1 | 0 | 35.20 | 59.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10552 | FEMALE | PARTS | 40 | 0 | 0.05 | 0.39 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10553 | MALE | 108 | 59 | 0 | 0.05 | 0.39 | 0 | 10 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10584 | CLEARANCE | C4 | 1 | 0 | 1.80 | 3.69 | 0 | 1 | 1 | 6 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| ALT:783192003355 | | | | | | | | | | | | | | | | | | | |
| 10585 | LENS, #99 | C4 | 2 | 0 | 1.10 | 2.59 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 |
| ALT:783192003379 | | | | | | | | | | | | | | | | | | | |
| 10638 | CONNECTOR, | A4 | 2 | 0 | 2.50 | 5.45 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Counter Pad | | | | | REC VEHICLES | | | | | | | | | | | | | |
| Printed Date: 12/17/2008 | | | | | Source: 100 | | | | | | | | Created by :000057 | | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 106836 | MODULE BOARD | 111 | 2 | 0 | 25.65 | 42.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:804775 | | | | | | | | | | | | | | | | | | | |
| 10743501000 | BRASS | D3 | 3 | 0 | 4.30 | 10.80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10744 | HOOKIE | | 4 | 0 | 9.05 | 15.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10781 | 5/16 BLUE | 108 | 27 | 0 | 0.05 | 0.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10863 | BLUE RINS | 108 | 196 | 0 | 0.05 | 0.49 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10865 | CIGARETTE | | 1 | 0 | 2.53 | 4.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10866 | CPA | | 2 | 0 | 1.59 | 2.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10W30 | ENGINE MOTOR | 104 | 8 | 0 | 2.98 | 6.95 | 31 | 121 | 31 | 291 | 156 | 15 | 70 | 47 | 0 | 84 | 107 | 100 | 56 |
| 11-0070 | NEVERKINK | C7 | 1 | 0 | 10.80 | 19.99 | 0 | 1 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:031724760222 | | | | | | | | | | | | | | | | | | | |
| 11-0095 | 50FT H2O | PARTS | 1 | 0 | 12.20 | 21.95 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11-0102 | CLEAR HOSE | PARTS | 6 | 0 | 0.87 | 1.85 | 0 | 2 | 0 | 6 | 4 | 10 | 13 | 9 | 0 | 5 | 12 | 0 | 0 |
| 11-0175 | 92" SEWER | PARTS | 1 | 0 | 58.26 | 98.99 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11-0201 | 90 ADAPTER | PARTS | 1 | 0 | 5.11 | 9.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11-0291 | EZ COUPLER | PARTS | 2 | 0 | 6.06 | 9.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11-0292 | EZ-COUPLER | PARTS | 2 | 0 | 13.49 | 22.95 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11-0305 | 3" NEOPRENE | | 1 | 0 | 6.26 | 11.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11-0326 | ACC KIT FUSS | | 2 | 0 | 14.15 | 26.95 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| ALT:615328336306 | | | | | | | | | | | | | | | | | | | |
| 11-0635 | ANONDA SLIP | PARTS | 2 | 0 | 1.14 | 3.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11-0637 | ANONDA | PARTS | 1 | 0 | 0.86 | 2.99 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11-0949 | TWIST ON | PARTS | 1 | 0 | 13.52 | 22.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11-0996 | 2" TANK | 115 | 1 | 0 | 5.00 | 8.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11-0997 | 3" TANK | | 2 | 0 | 6.00 | 9.99 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11-1054 | 1-1/2" | PARTS | 2 | 0 | 0.99 | 2.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11-1059 | ABS ELBOW 1 | PARTS | 3 | 0 | 1.67 | 4.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11-1073 | 1-1/4" VENT | PARTS | 2 | 0 | 1.29 | 2.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11-1109 | LONG SWEEP | PARTS | 3 | 0 | 1.43 | 3.55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11-1115 | 1 1/2 STRET | PARTS | 3 | 0 | 1.02 | 2.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11-1117 | 3" STREET | PARTS | 1 | 0 | 4.38 | 12.95 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11-1119 | 1/8 BEND | PARTS | 3 | 0 | 0.70 | 1.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11-1158 | 1-1/2 MALE | 115 | 1 | 0 | 0.84 | 2.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11-1166 | FEMALE | PARTS | 1 | 0 | 5.14 | 10.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11-1167 | COUPLING 1 | PARTS | 3 | 0 | 0.45 | 1.98 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 11-1266 | 3 FLANGE | PARTS | 3 | 0 | 5.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11084 | WIRE,PRIM | | 25 | 0 | 6.84 | 11.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 111102-02 | LENS | C4 | 1 | 0 | 0.01 | 2.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11122 | WIRE,PRIM | | 30 | 0 | 0.14 | 0.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11150 | LENS, 5" | | 5 | 0 | 1.80 | 2.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11152 | LENS #1400 | C6 | 2 | 0 | 4.50 | 7.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:783192001825 | | | | | | | | | | | | | | | | | | | |
| 11155 | LENS, #1400 | | 5 | 0 | 5.16 | 8.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11156 | MOTOR BASE | | 6 | 0 | 6.27 | 10.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11278 | LIGHT | PARTS | 1 | 0 | 17.85 | 28.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11292 | RED LENS | C5 | 2 | 0 | 0.46 | 1.09 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11298 | 65SW REAR | C5 | 3 | 0 | 3.65 | 6.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11302 | CLEARANCE | C5 | 1 | 0 | 2.90 | 5.29 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| ALT:044464903668 | | | | | | | | | | | | | | | | | | | |
| 11325 | AGC-30 FUSES | | 1 | 0 | 0.90 | 1.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Page 19**

| Counter Pad | | | | | REC VEHICLES | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Printed Date: 12/17/2008 | | | | | Source: 100 | | | | | | | Created by :000057 | | | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11384 | LENS, #32 | B6 | 5 | 0 | 1.65 | 2.99 | 0 | 9 | 3 | 0 | 3 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 3 |
| ALT:783192004154 | | | | | | | | | | | | | | | | | | | |
| 1141 | LIGHT | PARTS | 10 | 0 | 0.88 | 1.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11490 | REFLECTOR,OB | | 5 | 0 | 2.29 | 5.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11491 | REFLECTOR,OB | | 5 | 0 | 2.29 | 4.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11492 | REFLECTOR | | 4 | 0 | 1.60 | 5.69 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 115-0471 | PUSH ROD | 109 | 2 | 0 | 15.47 | 29.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11512 | TAP 4 POLE | A4 | 1 | 0 | 2.10 | 5.78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1154 | BULBS | PARTS | 1 | 0 | 1.23 | 2.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11541 | SWITCH,MINI | | 2 | 0 | 0.94 | 1.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11573 | CLEARANCE | | 2 | 0 | 1.95 | 3.89 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 2 | 0 | 0 |
| ALT:783192002310 | | | | | | | | | | | | | | | | | | | |
| 11574 | CLEARANCE | C4 | 2 | 0 | 2.24 | 4.47 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 |
| ALT:783192002327 | | | | | | | | | | | | | | | | | | | |
| 11575 | LENS #58 RED | | 2 | 0 | 1.55 | 2.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11576 | LENS #58 | C4 | 2 | 0 | 1.55 | 2.86 | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 1 | 0 | 0 | 0 | 0 | 0 |
| ALT:783192002358 | | | | | | | | | | | | | | | | | | | |
| 11578 | CLEARANCE | C4 | 2 | 0 | 2.20 | 4.59 | 0 | 10 | 4 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| ALT:783192002396 | | | | | | | | | | | | | | | | | | | |
| 11579 | LENS, #59 | | 3 | 0 | 1.60 | 3.95 | 0 | 10 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11581 | CLEARANCE | | 2 | 0 | 3.95 | 7.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11583 | PORCH | | 1 | 0 | 4.45 | 8.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11591 | LIC LITE,#62 | | 4 | 0 | 3.05 | 5.76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11592 | ADAPTER, | A4 | 1 | 0 | 12.52 | 21.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11593 | DOME LIGHT | | 2 | 0 | 2.55 | 4.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11608 | LENS, | C4 | 4 | 0 | 4.33 | 8.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11609 | LENS,HORIZ | | 1 | 0 | 4.55 | 9.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11725 | TWIN 12V | | 2 | 0 | 5.36 | 9.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11748 | SAFETYGLOW 3 | | 2 | 0 | 9.37 | 14.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11758 | DISCONNECT | | 7 | 0 | 8.65 | 14.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 117826-01-000 | 410 | C5 | 1 | 0 | 6.70 | 17.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11790 | CABLE HATCH, | | 3 | 0 | 1.10 | 1.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11791 | PIGTAIL 30A | | 14 | 0 | 5.15 | 9.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11794 | BATTERY TRAY | | 3 | 0 | 3.40 | 5.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11796 | BATT STRAP | | 3 | 0 | 2.15 | 5.25 | 0 | 3 | 0 | 4 | 0 | 4 | 1 | 0 | 0 | 4 | 2 | 0 | 1 |
| ALT:088805117963 | | | | | | | | | | | | | | | | | | | |
| 11822 | 7 BLADE - 5 | A4 | 1 | 0 | 4.50 | 8.99 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11824 | LIGHT /OPTIC | PARTS | 1 | 0 | 5.99 | 11.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:088805118243 | | | | | | | | | | | | | | | | | | | |
| 11855 | LIGHT PLATE | PARTS | 3 | 0 | 3.79 | 6.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11860 | 7 & 9 WAY | PARTS | 5 | 0 | 0.95 | 1.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11879 | LENS #100 | C5 | 13 | 0 | 1.65 | 3.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| ALT:783192002235 | | | | | | | | | | | | | | | | | | | |
| 11882 | CLEARANCE | | 7 | 0 | 2.51 | 4.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11883 | CLEARANCE | | 4 | 0 | 1.90 | 4.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11887 | LENS, #100 | C4 | 2 | 0 | 1.10 | 2.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| ALT:783192002266 | | | | | | | | | | | | | | | | | | | |
| 11888 | LENS, #100 | C5 | 8 | 0 | 1.33 | 2.30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:783192002259 | | | | | | | | | | | | | | | | | | | |
| 11891 | LENS, #478 | | 7 | 0 | 1.72 | 3.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Counter Pad | | | | | | REC VEHICLES | | | | | | | | | | | | | |
| Printed Date: 12/17/2008 | | | | | | Source: 100 | | | | | | Created by :000057 | | | | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11892 | LENS, #478 | | 7 | 0 | 1.25 | 3.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11952 | 4,5,6 WAY | A5 | 1 | 0 | 1.65 | 2.99 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:088805119523 | | | | | | | | | | | | | | | | | | | |
| 11960 | | PARTS | 1 | 0 | 0.00 | 0.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11970 | 5 WAY FLAT | A4 | 2 | 0 | 1.70 | 3.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11W713 | WARDROBE | PARTS | 1 | 0 | 51.09 | 105.00 | 0 | 0 | 0 | 0 | 0 | -1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12-0090 | FLOOR GASKET | S/O NP | 8 | 0 | 3.62 | 7.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12-0366 | AQUA-MAGIC VS | S/O NP | 1 | 0 | 101.74 | 167.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12-5 | SLIDE DOOR | PARTS | 4 | 0 | 2.66 | 7.98 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 120-0161 | GASKET KIT | 109 | 2 | 0 | 1.80 | 3.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12024 | BATT | | 1 | 0 | 1.80 | 3.89 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12032 | ADAPTER,30AMS | S/O NP | 1 | 0 | 24.65 | 46.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12062 | CABLE HATCH | H10 | 1 | 0 | 3.20 | 6.95 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12092 | WIDE ROCKER | H7 | 4 | 0 | 9.30 | 15.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12102603 | CONN REPL | PK113 | 1 | 0 | 28.12 | 45.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12102660 | CONN REPL | PK113 | 1 | 0 | 44.30 | 65.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 121886 | BURNER | G3 | 5 | 0 | 0.55 | 2.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 121R | 17OHN COIL | 111 | 2 | 0 | 20.00 | 48.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 122-0827 | OIL FILTER | C1 | 10 | 0 | 3.90 | 10.69 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 122-0833 | OIL FILTER | | 2 | 0 | 10.00 | 18.30 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12202 | H10MOLDED | H10 | 1 | 0 | 1.20 | 2.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12203 | FUSE ASSY | PARTS | 1 | 0 | 1.45 | 2.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12212 | CEILING | PARTS | 7 | 0 | 4.10 | 6.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12322 | CLEAR.LITE | C5 | 2 | 0 | 3.09 | 5.29 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 |
| ALT:601320983853 | | | | | | | | | | | | | | | | | | | |
| 12345 | W/SHIELD | 104 | 1 | 0 | 6.22 | 17.11 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12346 | DRAWER GUIDE | H8 | 2 | 0 | 7.98 | 12.99 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12382 | AMBER ASSIST | C3 | 1 | 0 | 3.80 | 6.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12403 | ADAPTER,DUAL | | 1 | 0 | 5.35 | 7.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 125 | VINYL CAP | PARTS | 25 | 0 | 0.97 | 3.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12535 | RECEPT | H11 | 2 | 0 | 25.78 | 45.95 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 12546071 | CENTER | PARTS | 1 | 0 | 49.12 | 78.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12554145 | SENSOR | 113 | 1 | 0 | 30.42 | 48.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12575017 | CLAMP-FUEL | PARTS | 7 | 0 | 2.20 | 6.05 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1261219 | SWITCH | 113 | 1 | 0 | 11.94 | 19.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12702 | TRAILER | | 100 | 0 | 0.59 | 1.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12954 | CABLE HATCH | H10 | 1 | 0 | 1.44 | 2.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12967 | 750-760 P/D | | 2 | 0 | 2.03 | 3.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 I 126 | TV WALL | PARTS | 3 | 0 | 209.61 | 324.51 | 0 | 0 | 0 | 0 | 0 | -3 | 0 | 0 | 0 | 6 | 2 | 0 | 0 |
| 13 I AAA | | PARTS | 1 | 0 | 0.00 | 0.00 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 V 984 | HINGES/ | 113 | 12 | 0 | 1.35 | 6.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13-0156 | 4PK VALUE | PARTS | 24 | 0 | 1.64 | 2.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13-0262 | RUBBER ROOF | PARTS | 3 | 0 | 7.25 | 14.95 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:028985325123 | | | | | | | | | | | | | | | | | | | |
| 13-0272 | RV WAX | PARTS | 1 | 0 | 7.70 | 12.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 1 | 0 |
| ALT:028985325222 | | | | | | | | | | | | | | | | | | | |
| 13-0349 | EXODOR PORTA | PARTS | 6 | 0 | 6.06 | 12.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13-0462 | 16 OZ. | H3 | 1 | 0 | 7.09 | 14.95 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:728652620161 | | | | | | | | | | | | | | | | | | | |
| 13-0475 | SOAP | H3 | 1 | 0 | 3.89 | 5.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Counter Pad**  **REC VEHICLES**

Printed Date: **12/17/2008**   Source: **100**   Created by :**000057**

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13-0479 | 32OZ TIRE | H3 | 1 | 0 | 5.40 | 8.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13-0523 | WHEEL | PARTS | 1 | 0 | 4.10 | 7.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13-0524 | TRAILER | PARTS | 2 | 0 | 3.63 | 6.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13-0527 | 14oz RUBBER | H4 | 2 | 0 | 6.19 | 14.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13-0529 | SANITIZER | WALL7 | 2 | 0 | 7.15 | 15.95 | 0 | 0 | 0 | 3 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:028985366621 | | | | | | | | | | | | | | | | | | | |
| 13-0610 | FOAM SEALANT | H4 | 1 | 0 | 4.88 | 9.99 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13-0744 | RUBBER ROOF | PARTS | 2 | 0 | 25.15 | 39.95 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| 13-0766 | SILICONE | PARTS | 6 | 0 | 4.70 | 8.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13-0841 | TEFLON TAPE | WALL7 | 3 | 0 | 0.53 | 0.99 | 0 | 2 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:019079502667 | | | | | | | | | | | | | | | | | | | |
| 13-0854 | DUCT TAPE | PARTS | 4 | 0 | 4.58 | 8.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 13-0883 | PUTTY TAPE | PARTS | 8 | 0 | 2.36 | 5.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 13-0902 | PUTTY TAPE | PARTS | 1 | 0 | 2.59 | 6.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 8 | 1 | 0 |
| 13-0980 | SEAL/COMP. | 115 | 300 | 0 | 0.32 | 0.57 | 0 | 0 | 0 | 0 | 10 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| 13-0984 | SEAL- COMP. | | 300 | 0 | 0.12 | 0.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| 13-0988 | SEAL/ | 115 | 300 | 0 | 0.05 | 0.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 13-0992 | 11.375"X | 115 | 6 | 0 | 0.32 | 0.57 | 0 | 12 | 79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 13-1034 | 1/2"x3/4"x10 | G4 | 1 | 0 | 3.04 | 6.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13-1105 | INSULATION | PARTS | 1 | 0 | 25.59 | 45.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 13014 | LENS 770 | | 3 | 0 | 2.03 | 3.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13034 | BATTERY BOX | A1 | 2 | 0 | 4.70 | 11.95 | 0 | 2 | 0 | 4 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| ALT:088805130344 | | | | | | | | | | | | | | | | | | | |
| 13064 | 7RV BLADE TO | A4 | 2 | 0 | 23.80 | 39.99 | 0 | 3 | 0 | 2 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| ALT:088805130641 | | | | | | | | | | | | | | | | | | | |
| 13102 | 4-FLAT | A4 | 2 | 0 | 3.30 | 6.42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:088805131020 | | | | | | | | | | | | | | | | | | | |
| 13149 | PIGTAIL | | 8 | 0 | 3.60 | 6.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13168 | 6RD TO 4FLAT | A4 | 2 | 0 | 7.80 | 13.51 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:088805131686 | | | | | | | | | | | | | | | | | | | |
| 13173 | 4RD TO 4FLAT | A4 | 2 | 0 | 5.45 | 9.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 |
| ALT:088805131730 | | | | | | | | | | | | | | | | | | | |
| 13209 | INVERTER,XPO | H9 | 1 | 0 | 26.85 | 42.95 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13210 | 400 WATT | PARTS | 1 | 0 | 48.28 | 69.99 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 |
| ALT:715535111359 | | | | | | | | | | | | | | | | | | | |
| 13211 | INVERTER | H9 | 1 | 0 | 60.64 | 119.95 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| ALT:715535111373 | | | | | | | | | | | | | | | | | | | |
| 13222 | CLEARANCE | C4 | 2 | 0 | 3.35 | 5.89 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| ALT:783192002051 | | | | | | | | | | | | | | | | | | | |
| 13224 | ADAPTER | S/O NP | 17 | 0 | 1.80 | 3.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13225 | ADAPTER | | 6 | 0 | 1.80 | 3.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13228 | 6VOLT | A1 | 2 | 0 | 6.95 | 14.99 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | -2 | 1 | 3 | 0 |
| ALT:088805132287 | | | | | | | | | | | | | | | | | | | |
| 132394 | CAP-CORNER | PARTS | 1 | 0 | 29.77 | 65.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 132396 | RR LOWER CAP | 113 | 2 | 0 | 40.90 | 81.80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13249 | ST-9 BATT | H9 | 1 | 0 | 22.80 | 36.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 13250 | BATTERY | H9 | 2 | 0 | 22.80 | 36.95 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 13272 | #108-15A | | 10 | 0 | 1.09 | 2.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13288 | BATTERY BOX | PARTS | 2 | 0 | 6.55 | 13.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13324 | CLEARANCE | | 2 | 0 | 1.99 | 4.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Counter Pad | | | | | REC VEHICLES | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Printed Date: 12/17/2008 | | | | | Source: 100 | | | | | | | | | Created by :000057 | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13335 | INVERTER | PARTS | 1 | 0 | 84.00 | 111.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1 |
| 133908-01-02A | MIRROR | PARTS | 1 | 0 | 133.91 | 267.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 134A | FREON 134A | | 13 | 0 | 3.98 | 15.95 | 0 | 4 | 4 | 16 | 0 | 3 | 12 | -3 | 0 | 0 | 0 | 0 | 3 |
| 1362293 | LARGE | 108 | 1 | 0 | 7.50 | 11.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13790 | OUTDOOR | S/O NP | 2 | 0 | 16.51 | 28.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 138080 | REAR WHEEL | PARTS | 1 | 0 | 633.76 | 1014.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13841 | 12GA | PARTS | 2 | 0 | 0.74 | 1.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13842 | FUSEHOLDER | H11 | 3 | 0 | 0.74 | 1.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 13847 | CIRCUIT | PARTS | 3 | 0 | 1.65 | 2.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13I419 | SEAM TAPE | PARTS | 1 | 0 | 13.36 | 29.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13I719 | MUDFLAP | PARTS | 1 | 0 | 238.58 | 439.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13T820 | BRACKET/TABL | PARTS | 4 | 0 | 4.71 | 13.95 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13V349 | MAGNETIC | PARTS | 1 | 0 | 23.95 | 45.95 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13V533 | SEAM TAPE | 113 | 1 | 0 | 19.80 | 43.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13V941 | SEAM TAPE | PARTS | 1 | 0 | 14.86 | 32.70 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13V968 | SEAM TAPE | 113 | 1 | 0 | 29.32 | 64.51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13W407 | SEAM TAPE | 113 | 1 | 0 | 20.50 | 45.10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14 X 919 | BLK | D2 | 4 | 0 | 2.07 | 4.95 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14-0078 | SET SCR | PARTS | 2 | 0 | 2.11 | 3.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14-1380 | BALL | PARTS | 1 | 0 | 10.56 | 20.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14-2703 | WIRE LOK PIN | PARTS | 2 | 0 | 8.03 | 13.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14-2704 | 10" SLICK | PARTS | 1 | 0 | 5.55 | 11.98 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 14-2712 | 8" SLICK | A5 | 1 | 0 | 4.83 | 9.99 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| ALT:614366730084 | | | | | | | | | | | | | | | | | | | |
| 14-2726 | RBW PLASTIC | E1 | 6 | 0 | 2.16 | 4.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 14-2979 | UNI PULLRITE | PARTS | 1 | 0 | 114.16 | 158.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14-6019 | 12" HITCH | | 1 | 0 | 33.24 | 49.59 | 1 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 1 | -1 |
| ALT:758306930711 | | | | | | | | | | | | | | | | | | | |
| 14-6361 | HI-LOW HITCH | PARTS | 1 | 0 | 75.00 | 110.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| ALT:758306305700 | | | | | | | | | | | | | | | | | | | |
| 14-6363 | HI-LOW | PARTS | 1 | 0 | 78.76 | 125.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| ALT:758306305717 | | | | | | | | | | | | | | | | | | | |
| 14-6365 | HI-LOW HITCH | PARTS | 1 | 0 | 78.57 | 112.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14-6881 | UNIFIED TOW | A3 | 1 | 0 | 992.00 | 1322.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14-7133 | DEEP DROP | PARTS | 2 | 0 | 97.97 | 160.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14-7336 | 2" | | 1 | 0 | 6.82 | 11.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14-7379 | MULTY | PARTS | 1 | 0 | 125.85 | 247.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14-7731 | REAR HITCH | PARTS | 1 | 0 | 131.79 | 225.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14-7749 | DRAW-TITE | PARTS | 1 | 0 | 231.61 | 330.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14-8091 | DRAW-TITE | | 3 | 0 | 69.72 | 114.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14-8669 | BRAIDED | | 1 | 0 | 1.50 | 2.70 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14-8789 | FLINTS | | 1 | 0 | 0.40 | 0.70 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14-9062 | 1ea HIJACKER | | 5 | 0 | 6.40 | 9.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 140-1907 | AIR FILTER | 109 | 1 | 0 | 15.82 | 27.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14000 | SILICONE | 101 | 71 | 0 | 5.20 | 15.95 | 5 | 36 | 20 | 26 | 6 | 10 | 10 | 9 | 0 | 12 | 22 | 19 | 17 |
| 14051 | ADAPTER | H11 | 4 | 0 | 1.70 | 3.25 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 4 | 0 | 2 | 2 | 3 |
| ALT:088805140510 | | | | | | | | | | | | | | | | | | | |
| 14064 | ADAPTER | PARTS | 1 | 0 | 7.70 | 18.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1418 | ZEP UPHLTRY | 102 | 4 | 0 | 11.50 | 26.75 | 0 | 2 | 0 | 1 | 1 | 1 | 3 | 1 | 0 | 1 | 0 | 1 | 2 |
| ALT:690858141804 | | | | | | | | | | | | | | | | | | | |

**Counter Pad**

**Printed Date:** 12/17/2008

**REC VEHICLES**

**Source: 100**

**Created by : 000057**

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14237 | PIGTAIL 30F | PARTS | 4 | 0 | 6.15 | 12.49 | 0 | 40 | 0 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 14238 | PIGTAIL | H11 | 1 | 0 | 2.85 | 9.49 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14239 | PLUG 15 TO | PARTS | 3 | 0 | 4.29 | 11.48 | 0 | 0 | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14240 | PIG TAIL | PARTS | 1 | 0 | 7.06 | 11.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14242 | PIG TAIL | PARTS | 7 | 0 | 11.50 | 22.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 2 |
| 14244 | 50A FEM- 30A | PARTS | 1 | 0 | 10.00 | 17.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1 | 0 | 0 | 0 | 1 | 0 |
| 14245 | 30-15 | H11 | 4 | 0 | 7.50 | 17.99 | 2 | 8 | 2 | 6 | 1 | 2 | 1 | 1 | 0 | 0 | 4 | 3 | 3 |
| ALT:088805142453 | | | | | | | | | | | | | | | | | | | |
| 14247 | 30A POWER | H11 | 2 | 0 | 25.95 | 49.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 143002053 | SEMI TUBE | 104 | 5 | 0 | 0.26 | 0.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 143002055 | RIVET TUBE | PARTS | 1 | 0 | 2.62 | 5.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 143002P041 | RIVET PK | G5 | 1 | 0 | 2.90 | 5.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 143002P051 | SLIDER RIVET | G5 | 9 | 0 | 3.58 | 7.98 | 0 | 0 | 1 | 4 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 1 | 0 |
| 143002P058 | RIVET PKG | G5 | 3 | 0 | 3.71 | 6.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 143002P059 | RIVET 5/16 | G5 | 6 | 0 | 7.40 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14365 | PIGTAIL | H11 | 7 | 0 | 6.75 | 14.99 | 0 | 1 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14367 | 30F-50M | H11 | 3 | 0 | 13.05 | 25.95 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14371 | PIGTAIL | H11 | 3 | 0 | 13.25 | 22.95 | 0 | 5 | 0 | 1 | 1 | 2 | 0 | 5 | 0 | 0 | 0 | 0 | 0 |
| 14397 | PIGTAIL | H11 | 1 | 0 | 8.40 | 14.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14401 | 20 AMP | PARTS | 1 | 0 | 4.80 | 8.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14511 | LIGHT, #89 | | 2 | 0 | 5.87 | 10.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14513 | LENS, #89 | | 3 | 0 | 1.48 | 2.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14526 | CONNECTOR | A2 | 1 | 0 | 3.67 | 6.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:756815010009 | | | | | | | | | | | | | | | | | | | |
| 14592 | PD772 DOUBLE | | 2 | 0 | 6.61 | 10.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14598 | LENS, AMBER | C4 | 1 | 0 | 2.20 | 5.59 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 146-0457 | CARB REPAIR | PARTS | 1 | 0 | 61.60 | 77.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 146-0664 | CARB.KIT | 109 | 1 | 0 | 258.16 | 451.78 | 0 | -1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 146-0721 | LPG CARB | 109 | 1 | 0 | 202.56 | 105.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 146-0722 | | 109 | 2 | 0 | 0.00 | 0.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14614 | DUPLEX | | 9 | 0 | 6.82 | 12.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14621 | 4 WAY CAR | A4 | 5 | 0 | 3.15 | 6.49 | 0 | -1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14622 | CONNECTOR | A4 | 6 | 0 | 2.39 | 5.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 14627 | CONNECTOR | | 6 | 0 | 2.50 | 6.00 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14631 | CONNECTOR | | 1 | 0 | 3.19 | 6.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:. | | | | | | | | | | | | | | | | | | | |
| 14636 | CONNECTOR | | 6 | 0 | 1.99 | 7.46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14637 | CONNECTOR | | 10 | 0 | 1.79 | 5.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14649 | BATTERY | H9 | 2 | 0 | 20.97 | 34.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14674 | BULB #PR-4 | C2 | 12 | 0 | 0.85 | 2.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14675 | BULB #PR-12 | C2 | 5 | 0 | 0.85 | 2.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14676 | BULB #53 | C2 | 3 | 0 | 0.60 | 2.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14677 | BULB #57 | C2 | 3 | 0 | 0.70 | 1.65 | 0 | 2 | 1 | 2 | 3 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14678 | BULB #67 | C2 | 3 | 0 | 0.70 | 1.79 | 0 | 4 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 |
| 14679 | BULB #89 | C2 | 1 | 0 | 0.70 | 2.05 | 0 | 3 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14680 | BULB #90 | C2 | 4 | 0 | 0.64 | 2.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14681 | BULB #93 | C2 | 2 | 0 | 0.70 | 1.95 | 0 | 4 | 0 | 2 | 0 | 6 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| ALT:088805146819 | | | | | | | | | | | | | | | | | | | |
| 14683 | BULB #194 | C2 | 2 | 0 | 1.10 | 2.17 | 0 | 0 | 1 | 7 | 0 | 8 | 0 | 3 | 0 | 1 | 1 | 2 | 0 |
| 14684 | BULB #211 | C2 | 3 | 0 | 0.82 | 2.05 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Page 24**

| Counter Pad | | | | | REC VEHICLES | | | | | | | | | | | | Created by :000057 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Printed Date: 12/17/2008 | | | | | Source:  100 | | | | | | | | | | | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14685 | BULB  #211-2 | C2 | 4 | 0 | 1.15 | 2.74 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14686 | BULB  #906 | C2 | 1 | 0 | 0.76 | 2.05 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 14688 | BULB # 1004 | C2 | 9 | 0 | 1.99 | 0.90 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14689 | BULB #1034 | C2 | 2 | 0 | 0.80 | 2.05 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14690 | BULB # 1073 | C2 | 2 | 0 | 0.90 | 1.99 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14691 | BULB #1076 | C2 | 5 | 0 | 0.80 | 1.99 | 0 | 3 | 0 | 0 | 2 | 4 | 0 | 1 | 0 | 10 | 2 | 1 | 5 |
| ALT:088805146918 | | | | | | | | | | | | | | | | | | | |
| 14692 | BULB #1139IFC2 | | 6 | 0 | 2.69 | 5.99 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 3 | 0 | 0 | 2 |
| ALT:088805146925 | | | | | | | | | | | | | | | | | | | |
| 14693 | BULB #1141 | C2 | 2 | 0 | 0.75 | 2.05 | 0 | 0 | 4 | 8 | 0 | 4 | 2 | 6 | 0 | 6 | 1 | 6 | 3 |
| ALT:088805146932 | | | | | | | | | | | | | | | | | | | |
| 14694 | BULB #1141IFC2 | | 3 | 0 | 0.99 | 2.05 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14695 | BULB #1142 | C2 | 6 | 0 | 0.70 | 2.05 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14696 | BULB #1143 | C2 | 4 | 0 | 1.10 | 2.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14697 | BULB #1143K | C2 | 4 | 0 | 1.20 | 2.86 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14698 | BULB #1154 | C2 | 3 | 0 | 0.70 | 1.85 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 14699 | BULB #1156 | C2 | 1 | 0 | 1.35 | 2.99 | 0 | 0 | 0 | 12 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 14700 | BULB #1157 | C2 | 6 | 0 | 1.25 | 2.99 | 0 | 3 | 1 | 4 | 1 | 4 | 7 | 0 | 0 | 0 | 0 | 1 | 3 |
| 14701 | BULB #1157NAC2 | | 5 | 0 | 0.86 | 2.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14702 | BULB #1176 | C2 | 4 | 0 | 0.81 | 2.05 | 0 | 4 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 14703 | BULB #1383 | C2 | 2 | 0 | 3.50 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 14704 | BULB #1414 | C2 | 5 | 0 | 0.90 | 2.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14705 | BULB #1651 | C2 | 3 | 0 | 0.74 | 2.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14706 | BULB #1847 | C2 | 3 | 0 | 0.75 | 2.05 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 2 | 0 |
| 14707 | BULB #1895 | C2 | 3 | 0 | 0.70 | 2.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -4 | 2 | 0 | 0 |
| 14803 | 5-WAY | A4 | 1 | 0 | 2.17 | 4.57 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14804 | 5-WAY CAR | A4 | 5 | 0 | 2.79 | 5.13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14805 | BRACKET 7WAY | | 3 | 0 | 0.80 | 1.79 | 0 | 2 | -1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 14806 | 9-WAY | A4 | 4 | 0 | 4.85 | 10.34 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14811 | DUAL BATT | H10 | 1 | 0 | 9.90 | 18.59 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14814 | PATIO LITES, | | 1 | 0 | 9.15 | 12.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14831 | BULB  #912 | C2 | 1 | 0 | 1.60 | 3.55 | 0 | 1 | 1 | 5 | 0 | 0 | 4 | 3 | 0 | 0 | 2 | 0 | 2 |
| 14848 | BRACKET | PARTS | 2 | 0 | 2.09 | 5.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14849 | BRACKET | PARTS | 2 | 0 | 2.09 | 5.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14850 | BRACKET | PARTS | 2 | 0 | 2.09 | 5.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14851 | 12-VOLT | PARTS | 9 | 0 | 2.29 | 4.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14853 | SWITCH | PARTS | 2 | 0 | 2.29 | 4.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14857 | SWITCH | PARTS | 9 | 0 | 2.29 | 4.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14859 | SWITCH | PARTS | 1 | 0 | 2.29 | 4.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14860 | INDICATOR | PARTS | 1 | 0 | 5.49 | 9.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14862 | SWITCH | PARTS | 10 | 0 | 1.99 | 3.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 14864 | INDICATOR | PARTS | 4 | 0 | 4.49 | 9.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14868 | SWITCH | PARTS | 2 | 0 | 8.49 | 16.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14869 | INDICATOR | PARTS | 3 | 0 | 4.49 | 9.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14872 | SWITCH 110 V | PARTS | 2 | 0 | 4.49 | 10.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14874 | SWITCH 12V | PARTS | 2 | 0 | 4.49 | 10.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14875 | SWITCH | PARTS | 1 | 0 | 4.49 | 10.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14876 | SWITCH | PARTS | 2 | 0 | 5.49 | 10.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14877 | SWITCH | PARTS | 9 | 0 | 4.59 | 11.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14878 | SWITCH | PARTS | 2 | 0 | 4.49 | 11.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Counter Pad | REC VEHICLES | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Printed Date: 12/17/2008 | Source: 100 | | | | | | Created by :000057 | | | | | | | | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14879 | WALL PLATE | PARTS | 2 | 0 | 1.59 | 3.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14882 | 12VOLT WHITE | PARTS | 2 | 0 | 2.10 | 5.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14884 | 12VOLT BLACK | PARTS | 2 | 0 | 2.10 | 5.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14886 | 12VOLT IVORY | PARTS | 2 | 0 | 2.10 | 5.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14888 | 12VOLT BLACK | PARTS | 7 | 0 | 5.99 | 16.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14897 | 12VOLT BROWN | PARTS | 2 | 0 | 3.99 | 9.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14898 | 12VOLT BROWN | PARTS | 2 | 0 | 4.59 | 10.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14899 | 12VOLT IVORY | PARTS | 2 | 0 | 4.59 | 10.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 149-1828 | ELECTRIC | 109 | 1 | 0 | 127.16 | 254.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14902 | 12VOLT | PARTS | 2 | 0 | 1.39 | 4.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14903 | 12VOLT BLACK | PARTS | 2 | 0 | 2.19 | 5.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14904 | 12VOLT BLACK | PARTS | 2 | 0 | 2.49 | 6.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14906 | 12VOLT WHITE | PARTS | 2 | 0 | 4.59 | 10.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14908 | 12VOLT BROWN | PARTS | 1 | 0 | 2.10 | 5.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14909 | 12VOLT IVORY | PARTS | 2 | 0 | 3.99 | 9.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14913 | IVORY DOUBLE | PARTS | 1 | 0 | 1.39 | 3.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14915 | BLACK PLUG | PARTS | 1 | 0 | 0.99 | 2.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14934 | 7 AMP CHARGE | FLOOR | 2 | 0 | 20.25 | 44.55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14938 | 5 WATT SOLAR | FLOOR | 2 | 0 | 52.35 | 104.70 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14944 | SOLAR | FLOOR | 1 | 0 | 124.99 | 172.99 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 |
| ALT:787769500339 | | | | | | | | | | | | | | | | | | | |
| 14967 | BATT CHG | | 1 | 0 | 24.92 | 33.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15-0152 | ATWOOD POWER | PARTS | 1 | 0 | 161.85 | 236.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15-0161 | SUPER | PARTS | 1 | 0 | 302.31 | 436.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15-0184 | CASTER ASSY | PARTS | 1 | 0 | 15.75 | 25.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15-0185 | TONGUE JACK | PARTS | 1 | 0 | 32.94 | 55.95 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15-0196 | CASTER ASSY | PARTS | 2 | 0 | 15.67 | 25.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15-0198 | ATWOOD JACK | PARTS | 1 | 0 | 29.06 | 47.95 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15-0214 | POWER JACK | | 1 | 0 | 220.63 | 325.95 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15-0320 | TRAILER DOCK | S/O NP | 2 | 0 | 17.28 | 28.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15-0410 | ATWOOD | PARTS | 4 | 0 | 18.45 | 30.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15-0411 | HANDLE –JACK | PARTS | 1 | 0 | 2.25 | 3.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15-0610 | ATWOOD BRAKE | PARTS | 1 | 0 | 128.53 | 206.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15-0621 | 2" PINTLE | S/O NP | 1 | 0 | 69.59 | 120.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15-0647 | PINTLE HOOK | A6 | 1 | 0 | 32.23 | 54.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 15-0682 | 2000LB | A3 | 1 | 0 | 28.03 | 55.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15-0903 | 5TH WHEEL | PARTS | 1 | 0 | 227.43 | 349.95 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15-1006 | DUAL SKID | PARTS | 1 | 0 | 20.79 | 37.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15-1012 | WELD ON MINI | PARTS | 1 | 0 | 17.12 | 35.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15-1063 | HITCH SKID | PARTS | 1 | 0 | 23.40 | 41.95 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 15-1250 | 1/4" SINGLE | 112 | 7 | 0 | 3.24 | 4.89 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | -2 | 0 | 0 | 0 |
| 15-1251 | 1/4" SINGLE | 112 | 5 | 0 | 3.56 | 5.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1 | 0 | 0 | 1 |
| 15-1252 | 1/4" SINGLE | 112 | 3 | 0 | 2.30 | 3.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15-1260 | HOSE UNION | 112 | 2 | 0 | 1.69 | 5.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 |
| 15-1291 | RIDE-RITE | PARTS | 1 | 0 | 257.29 | 367.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15-1292 | LEVEL | PARTS | 1 | 0 | 190.82 | 279.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15-2020 | 1ea SHOCK | S/O NP | 2 | 0 | 89.12 | 147.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15-2025 | REAR SHOCK | 109 | 3 | 0 | 96.03 | 160.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15-2030 | 1ea SHOCK | S/O NP | 3 | 0 | 96.87 | 159.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15-2040 | 1ea SHOCK | S/O NP | 5 | 0 | 89.12 | 147.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Counter Pad | **REC VEHICLES** | | | | | | | | | | | | | | | | | | Created by :000057 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Printed Date: 12/17/2008 | Source: 100 | | | | | | | | | | | | | | | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15-2045 | REAR SHOCK | 109 | 2 | 0 | 96.03 | 160.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15-2056 | REAR SHOCK | 109 | 1 | 0 | 104.76 | 174.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15005612 | 1 5/16 SWAY | PAR | 4 | 0 | 13.46 | 26.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15020 | SPEEDO GEAR | 111 | 9 | 0 | 4.50 | 7.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15336959 | 0WIRE | PARTS | 9 | 0 | 3.71 | 7.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -9 | 0 | -1 | 0 | 0 | 1 |
| 15404 | ADAPTER, | A4 | 2 | 0 | 3.65 | 8.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15407 | LONG | | 3 | 0 | 6.88 | 11.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15408 | ADAPTER | A4 | 2 | 0 | 3.05 | 8.99 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| ALT:088805154081 | | | | | | | | | | | | | | | | | | | |
| 15417 | CONNECTOR | A4 | 1 | 0 | 3.90 | 12.95 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| 15432 | ADAPTER | A4 | 1 | 0 | 6.70 | 12.99 | 0 | 0 | 0 | 1 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15446 | BULB   #68 | C2 | 5 | 0 | 0.88 | 2.05 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15447 | BULB #94 | C2 | 4 | 0 | 0.70 | 1.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15448 | BULB #212-2 | C2 | 5 | 0 | 0.88 | 2.05 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 155-2428 | EXH ELBOW | | 1 | 0 | 54.50 | 109.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15564 | BULB 40W | C2 | 3 | 0 | 2.22 | 5.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15567 | FLUORESCENT | B6 | 7 | 0 | 6.45 | 13.95 | 0 | 1 | 1 | 3 | 0 | 1 | 1 | 9 | 0 | 3 | 2 | 0 | 5 |
| ALT:088805155675 | | | | | | | | | | | | | | | | | | | |
| 15569 | FLOURESCENT | C3 | 2 | 0 | 5.20 | 10.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15661277 | SPEED SENSOR | 111 | 1 | 0 | 35.00 | 70.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15687277 | RESERVOIR | 105 | 2 | 0 | 10.45 | 19.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15688604 | RESERVOIR | 105 | 1 | 0 | 17.17 | 21.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15759 | GEN SWITCH | 112 | 1 | 0 | 45.55 | 76.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15798101541 | HANDLE | PARTS | 1 | 0 | 2.00 | 3.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15828 | TAILLAMP | C6 | 2 | 0 | 7.40 | 12.95 | 0 | 0 | 0 | 1 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15829 | TAILLIGHT | PARTS | 1 | 0 | 8.40 | 14.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15869 | BULB #1016 | C2 | 7 | 0 | 0.88 | 2.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16-0210 | 24" THREADED | F2 | 2 | 0 | 11.20 | 17.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16-0273 | TIEDOWN | G4 | 1 | 0 | 17.87 | 27.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16-0277 | TURNBUCKLE | G4 | 2 | 0 | 16.93 | 27.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16-0541 | 600LB PAN | PARTS | 2 | 0 | 2.15 | 3.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16-0563 | 1200LB | PARTS | 2 | 0 | 1.64 | 3.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 160-1376 | ONAN ELECTR. | C1 | 2 | 0 | 86.00 | 133.90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1601022 | COOLANT | 104 | 1 | 0 | 25.99 | 79.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 16024521 | A/C CONTROL | 111 | 1 | 0 | 46.30 | 89.90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16034 | RUBBING | H4 | 4 | 0 | 15.24 | 31.95 | 0 | 1 | 2 | 4 | 1 | 0 | 2 | 4 | 0 | 3 | 0 | 0 | 2 |
| ALT:051131059542 | | | | | | | | | | | | | | | | | | | |
| 16109 | PKG/5 2GA | | 7 | 0 | 3.51 | 6.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16116 | 6GA. COPPER | | 1 | 0 | 5.75 | 10.99 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 167-0263-02 | SPARK PLUG | C1 | 1 | 0 | 2.65 | 5.49 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:60639 | | | | | | | | | | | | | | | | | | | |
| 17-0140 | BRAKE CON | A5 | 1 | 0 | 7.63 | 12.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1 | 0 | 0 | 0 | 0 | 0 |
| ALT:765053789684 | | | | | | | | | | | | | | | | | | | |
| 17-0392 | 2 TO 3 TAIL | PARTS | 1 | 0 | 18.80 | 31.49 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17-0605F | WHEEL COVER | G7 | 3 | 0 | 52.85 | 79.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17-0840 | DICOR 19.5" S/O | NP | 3 | 0 | 275.93 | 428.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17-0911 | LINERS 16 | G8 | 2 | 0 | 252.98 | 365.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17-0918 | 19.5 WHEEL | G7 | 2 | 0 | 68.99 | 107.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17-1012 | G7EXTENDER | G7 | 2 | 0 | 41.33 | 68.95 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17-1901 | 2 HOSE | G7 | 1 | 0 | 25.01 | 38.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Counter Pad | | | | | REC VEHICLES | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Printed Date: | 12/17/2008 | | | | Source: 100 | | | | | | | | | | Created by :000057 | | | | |
| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
| 17-1903 | 2 HOSE | G7 | 2 | 0 | 25.01 | 38.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17-1911 | 2 HOSE | G7 | 3 | 0 | 16.59 | 25.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17-1941 | DUAL FOOT | G7 | 1 | 0 | 17.40 | 26.19 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17-7379 | DRAW-TITE | PARTS | 1 | 0 | 177.46 | 290.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 170448 | INSERT | | 100 | 0 | 0.10 | 0.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17180 | MARKER | C6 | 1 | 0 | 15.20 | 35.95 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:783192002945 | | | | | | | | | | | | | | | | | | | |
| 17181 | LENS, #86 | C6 | 1 | 0 | 8.50 | 22.56 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| ALT:783192002969 | | | | | | | | | | | | | | | | | | | |
| 17182 | TAILLIGHT,#9 | C6 | 2 | 0 | 6.45 | 12.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17236 | CABLE HATCH | | 1 | 0 | 1.68 | 2.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17466 | MAC RD HOUR | 109 | 1 | 0 | 21.20 | 39.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17555 | 12V | S/O NP | 2 | 0 | 8.47 | 14.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17562 | MARKER | | 2 | 0 | 4.39 | 7.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17714 | ID BAR, | C3 | 1 | 0 | 11.10 | 19.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17798 | A/C LITE | B6 | 1 | 0 | 11.75 | 21.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1781 | AUTO BUYS | PARTS | 13 | 0 | 0.01 | 0.79 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17823 | LENS WSBR | C6 | 1 | 0 | 4.45 | 7.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:053522033728 | | | | | | | | | | | | | | | | | | | |
| 17824 | TAILLIGHT | C6 | 1 | 0 | 4.45 | 7.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17828 | BATTERY BOX | | 4 | 0 | 4.03 | 7.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17871 | BATTERY BOLT | H9 | 2 | 0 | 3.30 | 5.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17924 | CD/2 | | 9 | 0 | 3.60 | 5.99 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 4 | 0 | 0 | 0 |
| 17X082 | MAPLE TAP | PARTS | 7 | 0 | 2.58 | 3.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18 X 130 | VINLY | PARTS | 1 | 0 | 5.76 | 8.95 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18-0120 | 3 3/4 ROUND | C5 | 4 | 0 | 5.58 | 11.89 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | -1 |
| ALT:044464903927 | | | | | | | | | | | | | | | | | | | |
| 18-0235 | OMEGA LIGHT | C3 | 1 | 0 | 13.13 | 21.99 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18-0305 | LICENSE | PARTS | 1 | 0 | 7.82 | 15.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18-0307 | OVAL LIGHT | | 6 | 0 | 7.96 | 14.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18-0312 | UNIVERSAL | PARTS | 1 | 0 | 3.43 | 6.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18-0338 | LENS | PARTS | 1 | 0 | 3.25 | 7.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18-0343 | WATERPROOF | PARTS | 1 | 0 | 5.25 | 8.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18-0368 | SIDE MARKER | C5 | 2 | 0 | 1.92 | 4.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18-0413 | LIGHT - | C5 | 4 | 0 | 2.82 | 5.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:053522033865 | | | | | | | | | | | | | | | | | | | |
| 18-0416 | CLEARANCE | C4 | 2 | 0 | 1.88 | 3.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18-0447 | CAB LIGHT | | 5 | 0 | 4.75 | 8.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 |
| 18-0492 | ROUND | C4 | 6 | 0 | 1.94 | 4.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:044464906249 | | | | | | | | | | | | | | | | | | | |
| 18-0493 | CLEARANCE | C5 | 4 | 0 | 2.18 | 3.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:044464906263 | | | | | | | | | | | | | | | | | | | |
| 18-0505 | CLEARANCE | | 3 | 0 | 2.47 | 4.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18-0591 | CLEARANCE | | 2 | 0 | 3.43 | 6.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18-0880 | CEILING | C3 | 1 | 0 | 5.41 | 9.99 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18-0885 | CEILING | C3 | 1 | 0 | 17.98 | 35.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18-1018 | LIGHT W/S | PARTS | 2 | 0 | 4.95 | 9.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18-1219 | TUBE | B6 | 1 | 0 | 4.95 | 9.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18-1250 | 4PK AA | PARTS | 2 | 0 | 2.29 | 3.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18-1259 | 12V GEL | PARTS | 1 | 0 | 13.09 | 21.99 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Counter Pad**    **REC VEHICLES**
**Printed Date: 12/17/2008**    **Source: 100**    **Created by : 000057**

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18-1356 | COMMAND LED | C5 | 3 | 0 | 8.93 | 13.39 | 0 | 2 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| ALT:797401359126 | | | | | | | | | | | | | | | | | | | |
| 18-1432 | CLEARANCE | PARTS | 2 | 0 | 2.73 | 5.99 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:044464972473 | | | | | | | | | | | | | | | | | | | |
| 18016 | LENS | B6 | 1 | 0 | 1.25 | 2.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18017 | | PARTS | 4 | 0 | 0.00 | 0.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18029970 | MASTER | 110 | 1 | 0 | 206.67 | 295.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18046 | 4 AND 6 | A5 | 1 | 0 | 1.45 | 2.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| ALT:088805180462 | | | | | | | | | | | | | | | | | | | |
| 18047 | 7 & 9 WAY | PARTS | 4 | 0 | 1.65 | 5.95 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18086 | A/C LITE SQ | | 2 | 0 | 5.52 | 9.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18091 | A/C LITE | | 1 | 0 | 5.52 | 9.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18107 | PORCH LIGHT | B6 | 4 | 0 | 1.20 | 2.79 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| ALT:088805181070 | | | | | | | | | | | | | | | | | | | |
| 18121 | EURO LIGHT | B6 | 3 | 0 | 4.45 | 9.95 | 0 | 0 | 2 | 7 | 1 | 3 | 6 | 0 | 0 | 1 | 1 | 0 | 1 |
| ALT:088805181216 | | | | | | | | | | | | | | | | | | | |
| 18122 | EURO LIGHT | | 2 | 0 | 4.50 | 9.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18123 | EURO LIGHT | B6 | 2 | 0 | 6.65 | 11.99 | 0 | 2 | 2 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 2 | 0 |
| ALT:088805181230 | | | | | | | | | | | | | | | | | | | |
| 181376000006 | | PARTS | 1 | 0 | 14.29 | 20.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18291 | EXT CORD, | | 1 | 0 | 26.25 | 49.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18292 | EXT CORD, | | 1 | 0 | 49.99 | 129.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18299 | 4 WAY | PARTS | 1 | 0 | 8.70 | 15.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18319 | BG/2 BUMPER | G8 | 2 | 0 | 6.91 | 11.49 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 18407 | 7 AND 9 | PARTS | 5 | 0 | 1.50 | 2.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-0118 | 7-WAY POWER | H11 | 2 | 0 | 4.25 | 6.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-0191 | CABLE HATCH | PARTS | 1 | 0 | 1.34 | 3.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-0222 | SWITCH BROWN | H7 | 1 | 0 | 3.94 | 6.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-0223 | DOUBLE | | 2 | 0 | 3.62 | 6.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-0304 | ISOLATOR | PARTS | 1 | 0 | 56.83 | 89.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-0308 | 160 AMP | | 1 | 0 | 62.32 | 95.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-0365 | 30M-50F | PARTS | 1 | 0 | 13.64 | 24.69 | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| ALT:837809001422 | | | | | | | | | | | | | | | | | | | |
| 19-0373 | 30M -15F | H11 | 1 | 0 | 6.90 | 13.95 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-0390 | 25' 30 AMP | PARTS | 2 | 0 | 21.25 | 32.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-0400 | FLUSH | H11 | 1 | 0 | 5.93 | 10.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-0440 | 50A-30A | PARTS | 1 | 0 | 87.38 | 146.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-0453 | UNIVERSAL | | 3 | 0 | 8.92 | 15.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-0473 | RECEPTACLE | PARTS | 11 | 0 | 21.02 | 32.59 | 0 | 0 | 0 | 1 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-0477 | 20A INLET | H11 | 1 | 0 | 12.47 | 20.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-0631 | RECEPTACLE | H11 | 1 | 0 | 2.70 | 4.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-0745 | BATT BOX | PARTS | 5 | 0 | 11.89 | 7.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 |
| 19-0766 | BATTERY BOX | PARTS | 1 | 0 | 20.29 | 36.95 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-0768 | VENTED BATT | PARTS | 1 | 0 | 20.29 | 33.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-0843 | 6-VOLT BATT | A1 | 1 | 0 | 7.34 | 14.59 | 0 | 0 | 0 | 0 | 6 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-0868 | 7 WAY | A4 | 2 | 0 | 5.07 | 12.95 | 0 | 1 | 4 | 2 | 3 | 0 | 0 | 3 | 0 | 3 | 0 | 0 | 0 |
| 19-0928 | 7WAY | A4 | 1 | 0 | 4.49 | 8.95 | 0 | 0 | 1 | 3 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| ALT:783192003911 | | | | | | | | | | | | | | | | | | | |
| 19-0929 | TRAILER END | A4 | 1 | 0 | 3.65 | 8.99 | 1 | 3 | 2 | 2 | 1 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 0 |
| ALT:783192003928 | | | | | | | | | | | | | | | | | | | |

| Counter Pad | | | | | **REC VEHICLES** | | | | | | | | | | | | | | |
| Printed Date: 12/17/2008 | | | | | Source:  100 | | | | | | | | | Created by :000057 | | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19-1015 | 4-FLAT TO | | 1 | 0 | 31.63 | 51.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-1016 | 4-FLAT TO | | 1 | 0 | 34.74 | 56.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-1018 | DRAW-TITE | | 1 | 0 | 35.54 | 58.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-1031 | DRAW-TITE | | 3 | 0 | 9.89 | 16.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-1032 | DRAW-TITE | | 3 | 0 | 9.89 | 16.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-1038 | DRAW-TITE | B4 | 2 | 0 | 9.89 | 16.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-1059 | CONNECTOR | A4 | 2 | 0 | 1.59 | 3.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-1087 | DRAW-TITE | | 2 | 0 | 20.05 | 32.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-1218 | WIRE | PARTS | 1 | 0 | 17.50 | 28.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-1302 | 4/14 TRAILER | PARTS | 44 | 0 | 0.25 | 1.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-1304 | 14 GA 7 WIRE | PARTS | 87 | 0 | 1.12 | 1.80 | 0 | 8 | 0 | 24 | 6 | 0 | 12 | 6 | 0 | 0 | 0 | 8 | 0 |
| 19-1321 | 14 GA 4 WAY | PARTS | 386 | 0 | 0.49 | 0.79 | 0 | 0 | 0 | 50 | 50 | 0 | 0 | 0 | 0 | 0 | 14 | 0 | 0 |
| 19-1457 | FUSE HOLDER | PARTS | 2 | 0 | 0.59 | 1.59 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-1461 | 15 AMP. | H10 | 2 | 0 | 4.19 | 6.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-1464 | 30 AMPS CKT | H10 | 5 | 0 | 4.39 | 8.99 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-1465 | 40 AMPS CKT | H10 | 2 | 0 | 4.63 | 8.95 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-1911 | ON/OFF | H7 | 3 | 0 | 2.18 | 4.05 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-2149 | DRAW-TITE | | 1 | 0 | 9.89 | 16.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-2841 | TRANSFER | PARTS | 1 | 0 | 121.03 | 185.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-2930 | CABLE LINK | PARTS | 1 | 0 | 49.04 | 75.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-6621 | FUSE 300AMPS | C3 | 3 | 0 | 34.28 | 48.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-6622 | FUSE 400AMP | PARTS | 1 | 0 | 34.28 | 48.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-7194 | BUTT | 108 | 61 | 0 | 0.51 | 0.90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 |
| 19-7352 | 100PK ZIP | PARTS | 1 | 0 | 12.99 | 23.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 191-2351 | ONAN STARTER | 109 | 2 | 0 | 68.48 | 185.95 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 19182 | MINI | | 2 | 0 | 2.60 | 4.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1940 | A/C HEAT | 111 | 4 | 0 | 19.40 | 29.90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1DSLN | PADDLE LATCH | DRAWER | 1 | 0 | 0.01 | 98.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2" TAPE | MASKING TAPE | 100 | 4 | 0 | 8.02 | 17.95 | 2 | 15 | 5 | 8 | 2 | 4 | 4 | 2 | 0 | 4 | 11 | 6 | 4 |
| 20-0132 | WHT SCREEN | PARTS | 2 | 0 | 2.47 | 4.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-0133 | SCREEN DOOR | PARTS | 2 | 0 | 2.47 | 4.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-0134 | SCREEN DOOR | PARTS | 1 | 0 | 2.47 | 4.99 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-0144 | DOOR WINDOW | PARTS | 3 | 0 | 5.39 | 9.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-0148 | DOOR WINDOW | PARTS | 3 | 0 | 5.39 | 9.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-0156 | SLIDE DOOR | PARTS | 1 | 0 | 4.93 | 6.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-0157 | SCREEN DOOR | PARTS | 2 | 0 | 5.37 | 9.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|   ALT:666966770205 | | | | | | | | | | | | | | | | | | | |
| 20-0184 | SLIDING | D6 | 3 | 0 | 2.76 | 5.99 | 0 | 1 | 1 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
|   ALT:601320485272 | | | | | | | | | | | | | | | | | | | |
| 20-0252 | BARGMAN LOCK | PARTS | 1 | 0 | 49.66 | 83.89 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-0260 | TRIMARK | DRAWER | 1 | 0 | 35.03 | 69.99 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-0346 | CAM LOCK STD | D5 | 2 | 0 | 3.35 | 6.99 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 | 2 | 0 |
|   ALT:763581237790 | | | | | | | | | | | | | | | | | | | |
| 20-0347 | CAM LOCK STD | D5 | 6 | 0 | 2.91 | 5.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|   ALT:763581237783 | | | | | | | | | | | | | | | | | | | |
| 20-0348 | CAM LOCK | D5 | 5 | 0 | 5.34 | 9.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
|   ALT:763581237813 | | | | | | | | | | | | | | | | | | | |
| 20-0350 | CAM LOCK | D5 | 1 | 0 | 4.98 | 8.99 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 |
|   ALT:763581237806 | | | | | | | | | | | | | | | | | | | |
| 20-0351 | 1-1/8" ACE | D5 | 7 | 0 | 5.87 | 10.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|   ALT:763581237820 | | | | | | | | | | | | | | | | | | | |

| Counter Pad | | | REC VEHICLES | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Printed Date: 12/17/2008 | | | Source: 100 | | | | | | | | | | Created by :000057 | | | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20-0353 | CAM LOCK STD | D5 | 4 | 0 | 2.72 | 4.99 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:763581237776 | | | | | | | | | | | | | | | | | | | |
| 20-0378 | 1-1/8" THUMB | D5 | 3 | 0 | 2.59 | 4.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-0395 | GRAB HANDLE | PARTS | 1 | 0 | 24.24 | 37.49 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | -1 | 0 | 1 | 0 | 0 | 0 |
| ALT:767773516205 | | | | | | | | | | | | | | | | | | | |
| 20-0428 | DOOR LOCK | PARTS | 1 | 0 | 36.86 | 60.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-0430 | TRIMARK LOCK | DRAWER | 1 | 0 | 51.13 | 89.99 | 0 | 3 | 2 | 3 | 4 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 20-0449 | LONG CAM | D5 | 3 | 0 | 5.32 | 10.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-0451 | SHORT CAM | D5 | 7 | 0 | 5.32 | 10.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:765053497213 | | | | | | | | | | | | | | | | | | | |
| 20-0516 | BULLET | WALL15 | 4 | 0 | 12.52 | 22.19 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-0517 | SCREEN DOOR | WALL15 | 5 | 0 | 4.28 | 7.99 | 0 | 2 | 1 | 4 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| 20-0518 | SCREEN DOOR | WALL15 | 2 | 0 | 4.28 | 8.99 | 0 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 20-0522 | POSITIVE | D6 | 8 | 0 | 1.42 | 3.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-0539 | 2pk FLUSH | | 2 | 0 | 2.12 | 3.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| 20-0571 | DRAWER | D5 | 3 | 0 | 4.13 | 6.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-0599 | FOLDING | H5 | 1 | 0 | 13.59 | 22.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-0600 | FOLDING | H5 | 1 | 0 | 17.32 | 24.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-0602 | LIF-TABLE | H5 | 5 | 0 | 10.81 | 18.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-0612 | 12" GAS | G8 | 3 | 0 | 10.95 | 18.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-0615 | 15" GAS | G8 | 4 | 0 | 12.48 | 21.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-0620 | 17" GAS | G8 | 3 | 0 | 11.30 | 18.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-0621 | 17" GAS | G8 | 2 | 0 | 10.95 | 18.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-0622 | 5X12 LOUVER | G8 | 2 | 0 | 6.80 | 11.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-0627 | 20" GAS | G8 | 1 | 0 | 10.95 | 18.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-0633 | 20" GAS | G8 | 2 | 0 | 9.90 | 16.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-0641 | 1pr 1-1/4" | G8 | 1 | 0 | 3.13 | 4.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-0755 | 20" DRIP CAP | H8 | 1 | 0 | 2.46 | 4.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-0757 | 24" DRIP CAP | H8 | 4 | 0 | 4.19 | 7.99 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-0770 | 52" DRIP CAP | | 1 | 0 | 6.49 | 11.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-0910 | SCREW COVERS | D3 | 2 | 0 | 1.67 | 3.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-0957 | I-BEAM | PARTS | 3 | 0 | 3.16 | 8.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-1040 | WALL SPLICER | D3 | 2 | 0 | 1.40 | 2.90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-1276 | 28' WHITE | PARTS | 2 | 0 | 65.33 | 99.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-1323 | 16' INSERT | | 2 | 0 | 32.09 | 55.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-1330 | END CAP | G4 | 6 | 0 | 0.55 | 2.99 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-1331 | END CAP | G4 | 2 | 0 | 0.82 | 2.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-1332 | END CAP | G4 | 6 | 0 | 0.55 | 2.99 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| 20-1385 | SREW COVER | PARTS | 13 | 0 | 2.74 | 4.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-1439 | VINYL INSERT | PARTS | 419 | 0 | 0.06 | 0.15 | 0 | 181 | 16 | 50 | 0 | 0 | 0 | 26 | 0 | 0 | 2 | 0 | 0 |
| 20-1637 | CAM LOCK | D5 | 3 | 0 | 4.92 | 9.99 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-1653 | CAM LOCK | D5 | 3 | 0 | 5.50 | 10.99 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-1767 | SHUR LATCH | PARTS | 1 | 0 | 9.75 | 21.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-1821 | 1 1/8 STD | PARTS | 3 | 0 | 5.42 | 10.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-1832 | 6PK FABRIC | PARTS | 3 | 0 | 3.38 | 6.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-1930 | SNAP IN | D4 | 4 | 0 | 2.42 | 4.99 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2000571253 | REFRIGERATOR | PARTS | 1 | 0 | 24.35 | 55.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20017 | 2" WASTE | | 3 | 0 | 6.41 | 16.90 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:019079100283 | | | | | | | | | | | | | | | | | | | |
| 2001732136 | REF SHELF | G4 | 2 | 0 | 6.78 | 28.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Counter Pad**       **REC VEHICLES**

**Printed Date:** 12/17/2008       **Source:** 100       **Created by :000057**

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20018 | SLIP SOCKET | | 6 | 0 | 1.21 | 2.19 | 0 | 2 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:019079100528 | | | | | | | | | | | | | | | | | | | |
| 20019 | SPIGOT | WALL5 | 4 | 0 | 1.43 | 2.99 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| ALT:019079100627 | | | | | | | | | | | | | | | | | | | |
| 2002238000 | CARRIER | D3 | 3 | 0 | 5.00 | 6.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2002261242 | REFRIGERATOR | RG5 | 1 | 0 | 15.79 | 35.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 200242305P | SWITCH KNOB | G4 | 1 | 0 | 14.20 | 27.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20028 | REDUCING | | 3 | 0 | 7.66 | 16.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20030 | CHECK VALVE | | 1 | 0 | 2.00 | 4.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20050 | CLOSET FLG | WALL5 | 1 | 0 | 3.85 | 10.59 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 20066 | | 115 | 7 | 0 | 0.00 | 0.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2007 | GAS SPRING | PARTS | 1 | 0 | 1.00 | 9.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20071 | 3X10 ABS | PARTS | 2 | 0 | 5.30 | 9.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20072 | HOSE ELBOW | 114 | 4 | 0 | 2.41 | 4.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 200729000P | 12V-10W BULB | | 1 | 0 | 7.60 | 15.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20076 | HOSE WYE - | 115 | 2 | 0 | 3.92 | 6.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2007664002 | SWTCH | 111 | 1 | 0 | 61.42 | 122.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 20084 | GRY WATER | WALL5 | 2 | 0 | 2.36 | 4.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:019079100948 | | | | | | | | | | | | | | | | | | | |
| 20093 | FLANGE | WALL5 | 2 | 0 | 1.69 | 2.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| ALT:019079010063 | | | | | | | | | | | | | | | | | | | |
| 20094 | FLANGE 3"FPT | | 2 | 0 | 3.98 | 7.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:019079100702 | | | | | | | | | | | | | | | | | | | |
| 20095 | SPIGOT | WALL5 | 4 | 0 | 1.90 | 5.59 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| ALT:019079010063 | | | | | | | | | | | | | | | | | | | |
| 20096 | FLANGE | WALL5 | 4 | 0 | 2.60 | 5.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:019079100818 | | | | | | | | | | | | | | | | | | | |
| 20101 | SANITARY TEE | | 1 | 0 | 6.86 | 11.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20105 | FLANGET1009 | WALL5 | 2 | 0 | 2.95 | 5.95 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 1 |
| ALT:019079100900 | | | | | | | | | | | | | | | | | | | |
| 20106 | TERMINATION | | 2 | 0 | 1.77 | 3.78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20107 | TERMINATION | | 3 | 0 | 1.50 | 3.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20117 | T1035 90DEG | 115 | 8 | 0 | 8.78 | 15.99 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 20171 | 3/8 FLARE | | 1 | 0 | 0.54 | 0.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20189 | 1/2FL X | F3 | 1 | 0 | 1.80 | 2.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20210 | 3/8 FLARE | | 16 | 0 | 1.56 | 2.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20222 | HAND SHOWER | | 4 | 0 | 18.22 | 31.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20231 | HAND PUMP, | | 1 | 0 | 30.27 | 50.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20236 | CITY H2O | WALL7 | 1 | 0 | 8.40 | 23.59 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 20237 | WATER FILL, | WALL6 | 4 | 0 | 8.05 | 18.99 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| ALT:742527103351 | | | | | | | | | | | | | | | | | | | |
| 20240 | 115V PARK | WALL7 | 1 | 0 | 90.30 | 174.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:752324005239 | | | | | | | | | | | | | | | | | | | |
| 20254 | CITY WATER | | 2 | 0 | 17.55 | 29.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20317 | FLEX-DRAIN | | 1 | 0 | 4.80 | 8.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20330 | DRAIN | WALL7 | 1 | 0 | 1.29 | 3.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:756815002080 | | | | | | | | | | | | | | | | | | | |
| 20358 | ROCKER PUMP | PARTS | 1 | 0 | 24.40 | 49.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20408 | 1-IN MALE | | 1 | 0 | 1.20 | 3.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20438 | SEALS,TEFLON | WALL1 | 2 | 0 | 28.39 | 47.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Counter Pad | REC VEHICLES | | | | | | |
| Printed Date: 12/17/2008 | Source: 100 | | | | Created by :000057 | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20461 | T1005-1 SLIP | WALL5 | 1 | 0 | 1.13 | 2.29 | 0 | 0 | 0 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| ALT:019079100511 | | | | | | | | | | | | | | | | | | | |
| 20481 | TANK INLET, | PARTS | 1 | 0 | 5.19 | 3.10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 204912 | FUSE RELAY | 111 | 2 | 0 | 21.90 | 41.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20492 | SEAL KIT,2" | WALL5 | 5 | 0 | 2.78 | 5.68 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:019079102706 | | | | | | | | | | | | | | | | | | | |
| 20494 | CD/1 GARDEN | WALL5 | 2 | 0 | 2.65 | 4.95 | 1 | 8 | 0 | 6 | 4 | 3 | 1 | 1 | 0 | 5 | 1 | 1 | 1 |
| ALT:019079102041 | | | | | | | | | | | | | | | | | | | |
| 20495 | CD/1 | WALL5 | 1 | 0 | 2.00 | 4.95 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 4 | 0 | 2 | 0 | 0 | 0 |
| ALT:019079102416 | | | | | | | | | | | | | | | | | | | |
| 2057 | 2057 LIGHT | | 1 | 0 | 0.26 | 0.78 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20605 | SINGLE | | 9 | 0 | 38.12 | 63.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20659 | SEV | | 6 | 0 | 12.50 | 18.10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20687 | REPAIR | WALL1 | 2 | 0 | 8.70 | 14.60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20744 | PORTS KIT | WALL1 | 3 | 0 | 6.10 | 9.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20829 | ABS 60DEG | PARTS | 1 | 0 | 1.32 | 3.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 20831 | ABS 60DEG | | 8 | 0 | 6.28 | 16.47 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20917 | ABS COUPLING | PARTS | 11 | 0 | 0.60 | 1.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20918 | ABS COUPLING | | 2 | 0 | 0.37 | 1.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| 20919 | ABS COUPLING | PARTS | 14 | 0 | 0.52 | 1.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20972 | 1/4ID | WALL7 | 1 | 0 | 3.05 | 7.59 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20973 | NUT/RING/CON | WALL7 | 1 | 0 | 3.05 | 5.95 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:084169133120 | | | | | | | | | | | | | | | | | | | |
| 20974 | 1/2ID | WALL7 | 2 | 0 | 2.67 | 7.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21017 | 60IN SHWR | | 1 | 0 | 7.75 | 13.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21024 | ELBOW | | 12 | 0 | 0.99 | 1.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21025 | STRAIGHT | PARTS | 4 | 0 | 0.99 | 1.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21026 | ELBOW | | 5 | 0 | 0.99 | 1.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21028 | VENT CHEK | WALL6 | 3 | 0 | 1.29 | 2.30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21034 | H20 | PARTS | 6 | 0 | 4.50 | 7.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21048 | WATER FILL, | WALL6 | 2 | 0 | 5.18 | 9.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21092 | BARB TEE 1/2 | PARTS | 3 | 0 | 1.05 | 2.09 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21132 | | PARTS | 6 | 0 | 0.00 | 0.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21178 | PLUMBERS | PARTS | 92 | 0 | 0.09 | 0.17 | 5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2128 | SPARK PLUG | | 12 | 0 | 2.48 | 6.95 | 0 | 6 | 0 | 4 | 8 | 4 | 6 | 2 | 0 | 2 | 6 | 1 | 0 |
| 21283 | VALVE HANDLE | WALL5 | 7 | 0 | 1.51 | 3.36 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:019079103680 | | | | | | | | | | | | | | | | | | | |
| 21288 | FITTING FOR | PARTS | 6 | 0 | 1.50 | 3.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21289 | | PARTS | 5 | 0 | 2.45 | 4.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21325 | QEST CONE | 114 | 3 | 0 | 0.25 | 0.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21326 | REPAIR | H8 | 1 | 0 | 9.70 | 21.95 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21351 | FLANG 3" | WALL5 | 1 | 0 | 2.29 | 4.49 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 21382 | 1/2 UNION | PARTS | 12 | 0 | 0.60 | 1.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| 21461 | TERMINATION | | 2 | 0 | 2.80 | 5.09 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21494 | PKG/2 D10 | WALL7 | 1 | 0 | 8.65 | 12.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21498 | UNIVERSAL | WALL5 | 5 | 0 | 3.33 | 8.16 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:019079522856 | | | | | | | | | | | | | | | | | | | |
| 21501 | FAUCET,8" | DEC | 1 | 0 | 14.65 | 26.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21506 | FAUCET,4" | LAV | 2 | 0 | 15.85 | 29.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21511 | SHOWER | PARTS | 1 | 0 | 12.70 | 25.95 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | REC VEHICLES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Counter Pad** | | | | | | | Source: 100 | | | | | | | | | | | |
| **Printed Date: 12/17/2008** | | | | | | | | | | | | | | **Created by :000057** | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21512 | FAUCET, | | 1 | 0 | 18.84 | 29.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21515 | GRAVITY | WALL6 | 2 | 0 | 3.00 | 5.29 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21516 | WATER FILL | | 1 | 0 | 3.10 | 6.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 21531 | ABS STREET | PARTS | 1 | 0 | 1.09 | 2.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21533 | | PARTS | 1 | 0 | 0.00 | 6.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21658 | BRASS TEE | | 6 | 0 | 2.00 | 3.30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21659 | 1/2BX3/8MPT | | 13 | 0 | 1.80 | 4.80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21668 | COVERED | | 3 | 0 | 12.30 | 19.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21670 | VENT | WALL6 | 4 | 0 | 3.36 | 5.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21702 | HOOK-UP | WALL7 | 1 | 0 | 3.15 | 6.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21724 | CHECK TEE | WALL1 | 1 | 0 | 4.98 | 8.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21826 | 1-1/4X1-1/2 | PARTS | 2 | 0 | 9.23 | 19.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21830 | 1 1/2 | WALL7 | 1 | 0 | 7.05 | 13.59 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:040472100402 | | | | | | | | | | | | | | | | | | | |
| 21907 | D-SPUD | WALL7 | 2 | 0 | 1.68 | 2.93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 22 H 625 | WINDOW BLIND | PARTS | 1 | 0 | 104.85 | 135.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1 | 0 | 0 | 0 | 0 | 1 |
| 22-0157 | ELIXIR VENT | WALL9 | 1 | 0 | 6.22 | 10.09 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 22-0170 | EXIT VENT | PARTS | 1 | 0 | 60.54 | 98.99 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 22-0180 | ROOF VENT | | 1 | 0 | 23.13 | 42.95 | 0 | 3 | 5 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| ALT:811878010424 | | | | | | | | | | | | | | | | | | | |
| 22-0191 | VENT LID | WALL9 | 2 | 0 | 9.99 | 19.95 | 0 | 2 | 1 | 3 | 2 | 3 | 4 | 1 | 0 | 3 | 5 | 0 | 0 |
| ALT:811878011056 | | | | | | | | | | | | | | | | | | | |
| 22-0280 | FANTASTIC | WALL11 | 1 | 0 | 140.89 | 215.95 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ALT:834834004008 | | | | | | | | | | | | | | | | | | | |
| 22-0281 | FANTASTIC | | 2 | 0 | 159.67 | 235.95 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| ALT:834834005005 | | | | | | | | | | | | | | | | | | | |
| 22-0283 | FANTASTIC | WALL11 | 2 | 0 | 22.75 | 42.95 | 1 | -1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 |
| ALT:765053176620 | | | | | | | | | | | | | | | | | | | |
| 22-0359 | 22" X 22" | PARTS | 1 | 0 | 41.36 | 70.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 22-0397 | FAN BLADE CW | WALL12 | 1 | 0 | 5.41 | 10.99 | 0 | 0 | 1 | 3 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:811878010813 | | | | | | | | | | | | | | | | | | | |
| 22-0398 | JENSEN FAN | WALL12 | 5 | 0 | 5.15 | 11.99 | 0 | 1 | 0 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ALT:811878011490 | | | | | | | | | | | | | | | | | | | |
| 22-0414 | VENTLINE | WALL12 | 2 | 0 | 4.55 | 7.49 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 22-0418 | VENT | WALL13 | 1 | 0 | 4.72 | 8.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 22-0496 | PLUMBING | WALL13 | 8 | 0 | 3.79 | 5.99 | 0 | 2 | 0 | 4 | 0 | 1 | 3 | 0 | 0 | 5 | 3 | 1 | 2 |
| ALT:014717400336 | | | | | | | | | | | | | | | | | | | |
| 22-0503 | 4-3/8" | | 3 | 0 | 0.75 | 1.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 22-0528 | PLUMBING | PARTS | 3 | 0 | 19.85 | 35.95 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:806494002106 | | | | | | | | | | | | | | | | | | | |
| 22-0648 | 10X19.25 | PARTS | 1 | 0 | 42.37 | 70.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 22-0657 | ROOF VENT | WALL14 | 1 | 0 | 14.78 | 24.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 22-1151 | DUAL LNBF | | 2 | 0 | 50.70 | 88.70 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 22-8360 | CABLE TV | | 1 | 0 | 7.00 | 12.90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 22.0671 | NORCOLD VENT | PARTS | 4 | 0 | 9.98 | 16.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:765053310727 | | | | | | | | | | | | | | | | | | | |
| 22000 | | PARTS | 1 | 0 | 0.00 | 0.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 22126823 | RESERVOIR | 105 | 1 | 0 | 34.07 | 42.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 22222 | CITY WATER | | 2 | 0 | 5.55 | 9.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 22333 | SEALS | | 6 | 0 | 1.20 | 3.10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Counter Pad | | | | | REC VEHICLES | | | | | | | | | | | | | | |
| Printed Date: 12/17/2008 | | | | | Source: 100 | | | | | | | | Created by :000057 | | | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22425 | GATES HOSE | PARTS | 1 | 0 | 9.48 | 24.13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 224711 | PLUG WIRE | 106 | 1 | 0 | 19.70 | 3.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 224712 | PLUG WIRE | 106 | 1 | 0 | 22.41 | 34.90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 224713 | PLUG WIRE | 106 | 1 | 0 | 20.61 | 32.90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 224714 | PLUG WIRE | 106 | 1 | 0 | 21.51 | 33.90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 22477 | 1/2" COUPLER | PARTS | 3 | 0 | 1.00 | 4.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 22479 | FLEX | PARTS | 10 | 0 | 2.50 | 4.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 22704 | SHOWER KIT- | | 2 | 0 | 21.07 | 36.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 22721 | SHOWER | | 1 | 0 | 15.72 | 28.30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 22746 | VACUUM | WALL7 | 2 | 0 | 2.65 | 4.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 22747 | 9-44-13 CD/1 | WALL7 | 2 | 0 | 1.66 | 4.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 22751 | SPOUT, 8" | | 3 | 0 | 5.85 | 14.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 228269 | KOHLER FUEL | 106 | 1 | 0 | 4.40 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 229-0520 | PIN | WALL8 | 10 | 0 | 0.96 | 3.99 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23 L 317 | LARGE CAB | PARTS | 20 | 0 | 2.61 | 4.70 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -20 | 0 | 0 | 0 |
| 23-0010 | VELVAC | E4 | 4 | 0 | 16.39 | 29.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| ALT:728974041910 | | | | | | | | | | | | | | | | | | | |
| 23-0342 | TOWING | E5 | 1 | 0 | 23.25 | 33.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1 | 1 |
| 23-0343 | TOWING | E5 | 1 | 0 | 23.25 | 33.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1 | 1 |
| 23-0360 | LH MIRROR | E5 | 3 | 0 | 22.60 | 35.95 | 0 | 0 | 0 | -2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 23-0384 | TOW/MIRROR | PARTS | 1 | 0 | 25.18 | 37.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23-0385 | TOW/MIRROR | PARTS | 1 | 0 | 25.18 | 37.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23-0492 | 1-3/8" WCM | D4 | 4 | 0 | 1.28 | 2.29 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23-0746 | 6" WCM | WALL12 | 4 | 0 | 9.87 | 18.98 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 4 | 1 | 2 |
| ALT:715384102539 | | | | | | | | | | | | | | | | | | | |
| 23-6050 | WIPER REFILL | H6 | 3 | 0 | 13.98 | 23.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23-6184 | WIPER REFILL | H6 | 1 | 0 | 2.65 | 4.19 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23-6332 | WIPER BLADES | PARTS | 4 | 0 | 16.91 | 25.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23-6333 | WIPER BLADES | PARTS | 4 | 0 | 19.58 | 32.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23145 | FLANGE | 114 | 3 | 0 | 4.30 | 8.26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 232 | PORTABLE GAS | | 1 | 0 | 0.00 | 0.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 232391 | SUB,P.C | 109 | 1 | 0 | 72.00 | 139.90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23278 | 4.5IN SHOWR | WALL7 | 4 | 0 | 4.80 | 9.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23285 | SHOWER | WALL7 | 3 | 0 | 4.05 | 7.76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23341 | WALL BRACKET | | 2 | 0 | 2.96 | 5.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23384 | STEM&BONNET | WALL7 | 2 | 0 | 6.17 | 11.96 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 236096 | SRING | PARTS | 1 | 0 | 21.27 | 46.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23686 | EZ COUPLER | 115 | 6 | 0 | 4.90 | 8.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23707 | EZ COUPLER, | | 2 | 0 | 5.65 | 11.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24-0450 | WINEGARD | E1 | 1 | 0 | 24.25 | 38.99 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| ALT:615798101633 | | | | | | | | | | | | | | | | | | | |
| 24-0591 | TV JACK | PARTS | 1 | 0 | 2.99 | 5.95 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| ALT:601320681117 | | | | | | | | | | | | | | | | | | | |
| 24-0790 | FLAT TV | E1 | 3 | 0 | 8.24 | 12.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| ALT:632500190990 | | | | | | | | | | | | | | | | | | | |
| 24-2110 | WINEGARD | E1 | 1 | 0 | 98.96 | 169.95 | 0 | 1 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ALT:615798395933 | | | | | | | | | | | | | | | | | | | |
| 24-2200 | SIDE MOUNT | PARTS | 1 | 0 | 17.13 | 28.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24-2280 | WINEGARD | PARTS | 1 | 0 | 93.73 | 124.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24-2502 | VIDEO | PARTS | 1 | 0 | 43.49 | 68.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Counter Pad | | | | | | REC VEHICLES | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Printed Date: 12/17/2008 | | | | | | Source: 100 | | | | | | | | Created by :000057 | | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24050 | IN-LINE | | 2 | 0 | 5.49 | 9.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24062 | SEAL,EZ | WALL5 | 2 | 0 | 1.35 | 3.12 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:019079231048 | | | | | | | | | | | | | | | | | | | |
| 24389 | CD/1 INLET | WALL6 | 1 | 0 | 36.60 | 61.95 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 24413 | WATER | | 2 | 0 | 21.35 | 34.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24429 | VALVE KIT | WALL1 | 3 | 0 | 8.90 | 17.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24447 | T1001VPM | WALL5 | 3 | 0 | 7.55 | 15.95 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 2 | 3 | 1 | 1 |
| ALT:019079100191 | | | | | | | | | | | | | | | | | | | |
| 24448 | WASTE VALVE | WALL5 | 5 | 0 | 7.64 | 15.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| ALT:019079100290 | | | | | | | | | | | | | | | | | | | |
| 24491 | 1/2FLX3/8FLX117 | | 4 | 0 | 4.11 | 8.60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24494 | 3/4FLX1/2FLX117 | | 8 | 0 | 4.11 | 33.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24495 | 3/4FLX3/4FLX117 | | 8 | 0 | 4.11 | 8.60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24496 | 1/2FL X | 117 | 15 | 0 | 1.90 | 4.98 | 0 | 1 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 24497 | 1/2FL X | 117 | 12 | 0 | 3.61 | 7.55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24498 | 3/4FL X | 117 | 6 | 0 | 2.81 | 5.87 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24499 | 3/8FL X 1/2 | 117 | 7 | 0 | 2.15 | 4.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24501 | 1/2X3/4 FL | 117 | 14 | 0 | 2.50 | 5.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24502 | 3/4FL X | 117 | 9 | 0 | 2.45 | 5.13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24504 | 3/4PX3/4FPT | 117 | 6 | 0 | 4.26 | 8.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24505 | 1/2MPTX1/2FL117 | | 10 | 0 | 1.55 | 3.03 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24506 | 3/4MPTX3/4FL117 | | 10 | 0 | 1.95 | 4.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24508 | 1/2FLX1/2FPT117 | | 8 | 0 | 2.65 | 4.98 | 0 | 2 | 0 | 0 | 5 | 0 | 2 | 2 | 0 | 0 | 2 | 3 | 2 |
| 24509 | 3/4FLX3/4FL | 117 | 14 | 0 | 4.26 | 8.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24511 | 1/2FLX1/2FPT117 | | 13 | 0 | 3.46 | 7.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24512 | 1/2FLX1/2FL | 117 | 2 | 0 | 6.20 | 13.11 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24516 | 1/2FPT CAP | | 4 | 0 | 1.10 | 2.30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24522 | UNIV MT | WALL1 | 1 | 0 | 15.37 | 26.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24565 | 3/4FLX3/4FLX117 | | 7 | 0 | 3.91 | 8.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24566 | 3/8FLX3/8FLX117 | | 2 | 0 | 2.64 | 5.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24569 | 3/8FLX3/8FL | 117 | 2 | 0 | 1.66 | 3.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24573 | ADAPTER | PARTS | 1 | 0 | 1.19 | 3.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24575 | 1/2FLX3/8MPT117 | | 11 | 0 | 1.75 | 3.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24579 | 3/8FLX1/2MPT117 | | 11 | 0 | 1.46 | 3.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24584 | 1/2FLX3/4FPT117 | | 10 | 0 | 3.31 | 6.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24585 | 1/2FLX3/4FGH117 | | 12 | 0 | 3.66 | 7.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| 24586 | 1/2FLX3/4 | 117 | 5 | 0 | 3.26 | 6.81 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24587 | 3/8FLX3/4FPT117 | | 9 | 0 | 3.46 | 7.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24592 | 3/8FLX3/8FL | 117 | 1 | 0 | 7.05 | 13.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24593 | 3/8FLX3/8FL | 117 | 15 | 0 | 1.75 | 3.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24594 | 1/2FLX1/2FPT 117 | | 11 | 0 | 2.40 | 5.03 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 24596 | 1/2FLX1/2MPT117 | | 10 | 0 | 1.90 | 3.87 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24598 | 1/2 X 3/8 | 117 | 16 | 0 | 1.90 | 3.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24601 | 3/8FLX1/2FPT117 | | 11 | 0 | 2.71 | 5.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24611 | VALVE CAP | | 7 | 0 | 4.85 | 8.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24627 | VALVE CAP | WALL6 | 2 | 0 | 7.55 | 14.24 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24654 | C/P ADAPTER | | 3 | 0 | 1.37 | 2.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24656 | C/P VALVE | | 3 | 0 | 1.55 | 2.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24659 | PUMP | WALL7 | 1 | 0 | 97.75 | 152.95 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 |
| ALT:752324004133 | | | | | | | | | | | | | | | | | | | |

| Counter Pad | | | | | REC VEHICLES | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Printed Date: 12/17/2008 | | | | | Source: 100 | | | | | | | | | Created by : 000057 | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24818 | | PARTS | 1 | 0 | 0.00 | 0.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24828 | CITY WATER | WALL6 | 2 | 0 | 10.25 | 17.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 24937 | 3-W VALVE | 117 | 1 | 0 | 7.22 | 15.21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24950 | SEWER HOSE | WALL4 | 15 | 0 | 3.25 | 8.49 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24956 | SEWER HOSE | WALL4 | 4 | 0 | 7.25 | 12.99 | 0 | 1 | 2 | 2 | 0 | 1 | 0 | 3 | 0 | 2 | 0 | 0 | 4 |
| ALT:088805249565 | | | | | | | | | | | | | | | | | | | |
| 24958 | SEWER HOSE | WALL4 | 1 | 0 | 10.50 | 19.59 | 0 | 2 | 0 | 1 | 1 | 1 | 3 | 1 | 0 | 0 | 1 | 1 | 1 |
| ALT:088805249589 | | | | | | | | | | | | | | | | | | | |
| 24959 | SEWER HOSE | WALL3 | 2 | 0 | 18.95 | 35.95 | 2 | 3 | 0 | 6 | 0 | -1 | 1 | 3 | 0 | 2 | 0 | 2 | 1 |
| ALT:088805249596 | | | | | | | | | | | | | | | | | | | |
| 24971 | SPARKLECLEAN | | 1 | 0 | 8.55 | 14.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25-8824 | GRAY CAMPING | D4 | 1 | 0 | 85.80 | 134.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25-8982 | SIDEVISOR | STAG | 1 | 0 | 86.31 | 122.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 250-3015 | C/C SERVO | 111 | 1 | 0 | 82.20 | 139.90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25025859 | OIL GAGE | 108 | 1 | 0 | 30.00 | 55.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25262 | 3EA,H&C | WALL7 | 1 | 0 | 1.82 | 3.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25263 | KNOB,RV | WALL7 | 1 | 0 | 2.56 | 5.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:014717202138 | | | | | | | | | | | | | | | | | | | |
| 25273 | POTTY TODDY | WALL4 | 3 | 0 | 22.02 | 36.74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:019079500403 | | | | | | | | | | | | | | | | | | | |
| 25274 | NO FUSS | | 3 | 0 | 14.65 | 20.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25275 | NO FUSS ASSY | | 4 | 0 | 12.30 | 19.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25295 | "WHISPER | WALL7 | 1 | 0 | 67.15 | 98.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25307 | DRAIN HOSE | WALL6 | 2 | 0 | 2.69 | 5.16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25314352 | GM FUEL PUMP | PARTS | 1 | 0 | 238.72 | 355.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25412 | HATCH,ELECT | H10 | 2 | 0 | 19.25 | 33.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 25413 | WATER | WALL6 | 1 | 0 | 37.10 | 65.95 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:088805278886 | | | | | | | | | | | | | | | | | | | |
| 25491 | ANTI SIPHON | WALL6 | 3 | 0 | 1.87 | 3.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| ALT:019079901415 | | | | | | | | | | | | | | | | | | | |
| 25499 | REFRESH BLUE | WALL3 | 1 | 0 | 3.95 | 8.98 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| ALT:028985286585 | | | | | | | | | | | | | | | | | | | |
| 25500 | REFRESH BLUE | | 5 | 0 | 5.70 | 8.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25502 | REFRESH | PARTS | 11 | 0 | 4.40 | 6.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| ALT:028985286707 | | | | | | | | | | | | | | | | | | | |
| 25503 | REFRESH BLUE | | 4 | 0 | 7.45 | 12.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25507 | REFRESH | WALL3 | 2 | 0 | 6.10 | 11.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25512 | BX/8 REFRESH | | 3 | 0 | 4.49 | 11.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25530 | POWER NOZZLE | | 1 | 0 | 1.68 | 2.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25533 | TERMINATION | | 2 | 0 | 3.89 | 6.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25545 | VALVE SPRINGS/O | NP | 1 | 0 | 2.56 | 4.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25606 | TOTE N STOR | PARTS | 1 | 0 | 39.50 | 64.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 25609 | TOTE-N-STOR | | 1 | 0 | 101.80 | 149.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25625 | RVF-10 WATER | | 1 | 0 | 22.45 | 39.95 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25653 | CD/2 | | 3 | 0 | 1.50 | 3.50 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25657 | WATER | | 8 | 0 | 6.40 | 10.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25658 | WATER | WALL7 | 1 | 0 | 15.70 | 25.95 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| ALT:742527000056 | | | | | | | | | | | | | | | | | | | |
| 25674 | CAP AND FILL | WALL6 | 2 | 0 | 6.80 | 12.95 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25749 | FITTING | PARTS | 4 | 0 | 0.99 | 1.99 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

| Counter Pad | | | | | REC VEHICLES | | | | | | | | | | | | | | |
| Printed Date: 12/17/2008 | | | | | Source: 100 | | | | | | | | | Created by :000057 | | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25871 | THE SMART | | 1 | 0 | 6.75 | 11.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25883 | EXTERIOR | | 1 | 0 | 40.70 | 69.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25904 | 1/2B PEX | | 9 | 0 | 3.32 | 7.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25916 | 3/4X3/4X1/2BS/O NP | | 11 | 0 | 1.40 | 3.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25920 | DRIP CAP | WALL6 | 3 | 0 | 1.76 | 2.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25941 | ANTI SIPHON | | 11 | 0 | 1.87 | 3.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25945 | FLEX  WAND | WALL6 | 2 | 0 | 7.99 | 12.99 | 0 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | ALT:019079101877 | | | | | | | | | | | | | | | | | | |
| 25951 | TOTE-N-STOR | FLOOR | 1 | 0 | 27.10 | 42.95 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 25965 | TOILET | WALL2 | 35 | 0 | 1.99 | 3.99 | 4 | 18 | 5 | 51 | 4 | 7 | 10 | 13 | 0 | 1 | 1 | 0 | 0 |
| | ALT:088805259656 | | | | | | | | | | | | | | | | | | |
| 25966 | TOILET | WALL2 | 1 | 0 | 3.29 | 5.76 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | ALT:088805259663 | | | | | | | | | | | | | | | | | | |
| 26-2566 | HANDLE PINS | G6 | 5 | 0 | 2.89 | 4.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26-2569 | BUTTOM BRKT | G6 | 1 | 0 | 12.25 | 20.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26-2570 | CARPORT FOOT | G6 | 2 | 0 | 9.78 | 15.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26-2575 | PLASTIC END | G6 | 1 | 0 | 5.96 | 8.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26-2584 | LOCK PIN | G6 | 2 | 0 | 6.00 | 9.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26-2589 | PATCH KIT | G6 | 1 | 0 | 9.56 | 15.79 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26-2591 | CANOPY | G6 | 1 | 0 | 17.04 | 20.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26-2610 | BRAKE LEVER | G6 | 2 | 0 | 3.96 | 6.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26013 | HOSE | | 3 | 0 | 3.60 | 9.90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALT:019079102607 | | | | | | | | | | | | | | | | | | |
| 26034 | 3/8 LONG | | 7 | 0 | 1.44 | 2.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26054 | MICRO #8 | S/O NP | 4 | 0 | 0.85 | 1.69 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALT:0 | | | | | | | | | | | | | | | | | | |
| 26055 | HOSE | 104 | 1 | 0 | 0.50 | 1.09 | 0 | 1 | 4 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 26056 | HOSE | S/O NP | 2 | 0 | 0.65 | 1.19 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -2 | 6 | 0 | 0 |
| 26058 | HOSE | 104 | 4 | 0 | 0.85 | 1.69 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | -8 | 0 | 0 | 0 |
| 26059 | HOSE | 104 | 3 | 0 | 0.85 | 1.69 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | -2 | 0 | 0 | 0 |
| 26060 | HOSE CLAMPS | 104 | 14 | 0 | 0.90 | 1.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26061 | HOSE | 104 | 1 | 0 | 0.71 | 1.49 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 6 | 2 | 0 | 2 |
| 26062 | HOSE | 104 | 7 | 0 | 0.71 | 1.49 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 26063 | HOSE | SHELF | 2 | 0 | 0.79 | 1.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | -3 | 0 | 0 |
| 26064 | HOSE | 104 | 1 | 0 | 0.72 | 1.59 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| 26065 | HOSE | 104 | 10 | 0 | 0.72 | 1.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26066 | HOSE | 104 | 7 | 0 | 0.77 | 1.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26067 | HOSE | 104 | 4 | 0 | 0.86 | 1.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 26069 | HOSE | 104 | 3 | 0 | 0.95 | 1.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 |
| 26076 | ENVIRO-CHEM | WALL4 | 1 | 0 | 12.35 | 22.98 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALT:796663000319 | | | | | | | | | | | | | | | | | | |
| 2610 | WET LOOK | | 1 | 0 | 10.00 | 25.75 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 26107 | HOSE | WALL6 | 1 | 0 | 4.25 | 11.69 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALT:019079102652 | | | | | | | | | | | | | | | | | | |
| 2612 | PAINT | 102 | 1 | 0 | 23.00 | 48.40 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1 | 2 | 0 | 2 |
| 266D | FLASHER | | 1 | 0 | 14.50 | 29.10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27002 | 1/4 FUEL | | 25 | 0 | 0.55 | 1.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -10 | 0 | -6 | 20 | 17 | 0 |
| 27003 | 5/16 FUEL | | 19 | 0 | 0.60 | 1.71 | 0 | 0 | 0 | 6 | 0 | 0 | 6 | 1 | 0 | 0 | 0 | 10 | 21 |
| 27004 | FUEL HOSE | HOSE | 22 | 0 | 0.68 | 1.87 | 0 | 3 | 0 | 0 | 25 | 0 | 0 | 0 | 0 | 20 | 2 | 0 | 0 |
| 27008 | FUEL LINE | HOSE | 20 | 0 | 0.80 | 1.86 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -4 | 0 | 0 | 0 |

| Counter Pad | | | | | REC VEHICLES | | | | | | | | | | | | | |
| Printed Date: 12/17/2008 | | | | | Source: 100 | | | | | | | | Created by :000057 | | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27042 | 5/32 VACUUM | PARTS | 18 | 0 | 0.50 | 1.43 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| 27099 | AQUA SOFT | | 24 | 0 | 3.40 | 5.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27101 | AQUAZYME, | | 6 | 0 | 5.98 | 11.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27101-CTCS | TRANS FLUID/ | PARTS | 5 | 0 | 43.51 | 65.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -5 | 0 | 0 | 0 |
| 27104 | TISSUE | WALL3 | 3 | 0 | 6.25 | 13.22 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| ALT:028985158448 | | | | | | | | | | | | | | | | | | | |
| 27115 | THETFORD | | 72 | 0 | 2.00 | 3.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27195 | WALL BRACKET | | 7 | 0 | 2.96 | 5.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27253 | POTTY TODDY | PARTS | 6 | 0 | 22.02 | 36.74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:019079500403 | | | | | | | | | | | | | | | | | | | |
| 27271 | IN LINE CK | WALL1 | 2 | 0 | 7.60 | 16.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27297 | FAUCET,8"HI- | | 3 | 0 | 21.62 | 41.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27302 | WATER FILL | PARTS | 2 | 0 | 3.80 | 8.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27303 | WINDSHIELD | H8 | 1 | 0 | 8.06 | 13.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27320 | SUNSHIELD ACE2 | | 1 | 0 | 8.99 | 24.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27321 | SUNSHIELD | E2 | 2 | 0 | 8.99 | 24.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27357 | EZ COUPLER | PARTS | 3 | 0 | 19.95 | 35.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27362 | ENVIRO-CHEM | | 3 | 0 | 24.65 | 48.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27400 | AQUA-KEM | WALL3 | 8 | 0 | 4.19 | 8.99 | 2 | 7 | 3 | 7 | 1 | 5 | 4 | 2 | 0 | 1 | 0 | 0 | 3 |
| ALT:028985154839 | | | | | | | | | | | | | | | | | | | |
| 27401 | AQUA-KEM | WALL3 | 25 | 0 | 7.75 | 14.95 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:028950031066 | | | | | | | | | | | | | | | | | | | |
| 27408 | TOILET | | 3 | 0 | 26.21 | 44.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27413 | AQUA-BOWL | WALL3 | 3 | 0 | 3.73 | 9.18 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| ALT:028985036104 | | | | | | | | | | | | | | | | | | | |
| 27414 | GRAY WATER | WALL3 | 2 | 0 | 3.70 | 7.99 | 0 | 7 | 2 | 6 | 2 | 2 | 2 | 1 | 0 | 6 | 3 | 2 | 6 |
| ALT:028985158424 | | | | | | | | | | | | | | | | | | | |
| 27415 | DRAIN VALVE | WALL3 | 3 | 0 | 4.30 | 9.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27433 | A/M WATER | WALL1 | 1 | 0 | 23.90 | 41.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27434 | A/M BALL | | 2 | 0 | 21.65 | 44.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27472 | CITY WATER | | 2 | 0 | 13.63 | 23.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27473 | LKNG.CITY | WALL6 | 1 | 0 | 27.35 | 48.95 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27525 | BELLOWS | PARTS | 1 | 0 | 8.35 | 16.78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27529 | TRAVEL JON | | 3 | 0 | 2.75 | 4.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27530 | TRAVEL JON | | 8 | 0 | 5.20 | 7.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27575 | PURE POWER | WALL4 | 2 | 0 | 4.35 | 9.95 | 0 | 2 | 0 | 3 | 1 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 |
| ALT:666966220014 | | | | | | | | | | | | | | | | | | | |
| 27576 | PURE POWER | WALL4 | 4 | 0 | 5.35 | 11.09 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 |
| ALT:666966220021 | | | | | | | | | | | | | | | | | | | |
| 27579 | SEPTIC POWER | WALL4 | 4 | 0 | 5.59 | 11.58 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| ALT:666966440016 | | | | | | | | | | | | | | | | | | | |
| 27589 | RV STARTER | | 6 | 0 | 25.85 | 43.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27594 | RV TRINE DRY | WALL4 | 1 | 0 | 18.82 | 34.96 | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| ALT:019079882899 | | | | | | | | | | | | | | | | | | | |
| 27595 | RV TRINE DRY | | 1 | 0 | 6.45 | 13.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27655 | 5"CLEARVIEW | WALL5 | 1 | 0 | 7.10 | 19.53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:019079102102 | | | | | | | | | | | | | | | | | | | |
| 27656 | 10"CLEARVIEW | WALL5 | 1 | 0 | 11.55 | 25.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:019079102201 | | | | | | | | | | | | | | | | | | | |
| 27657 | CLEAEVIEW | WALL5 | 1 | 0 | 4.70 | 12.93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:019079102300 | | | | | | | | | | | | | | | | | | | |

| Counter Pad | | | | | REC VEHICLES | | | | | | | | | | | | | |
| Printed Date: 12/17/2008 | | | | | Source: 100 | | | | | | | | Created by :000057 | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27669 | CLEAR SEWER | PARTS | 1 | 0 | 2.55 | 6.95 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:088805276691 | | | | | | | | | | | | | | | | | | | |
| 27709 | SHOWER PAN | PARTS | 1 | 0 | 49.94 | 120.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 277233 | OIL FILTER | 106 | 2 | 0 | 12.41 | 23.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 277375 | IGNITION | 111 | 1 | 0 | 175.59 | 314.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27743 | CABLE HATCH | H10 | 2 | 0 | 7.70 | 12.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 277759 | FILTER | 106 | 1 | 0 | 5.40 | 13.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27779 | SUPREME | | 3 | 0 | 7.26 | 13.99 | 0 | 6 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 3 |
| ALT:028985287360 | | | | | | | | | | | | | | | | | | | |
| 27784 | PRESSURE | WALL7 | 1 | 0 | 9.00 | 14.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:088805277841 | | | | | | | | | | | | | | | | | | | |
| 27789 | CAP AND | PARTS | 2 | 0 | 5.90 | 11.98 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27797 | CAP & STRAP | S/O NP | 2 | 0 | 0.74 | 1.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27814 | DRAIN STOP | WALL7 | 1 | 0 | 1.50 | 2.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| ALT:756815002042 | | | | | | | | | | | | | | | | | | | |
| 27824 | EXODOR | WALL3 | 2 | 0 | 5.76 | 11.99 | 3 | 10 | 10 | 25 | 28 | 11 | 7 | 5 | 0 | 4 | 14 | 8 | 11 |
| ALT:742693917998 | | | | | | | | | | | | | | | | | | | |
| 27849 | STOP VALVE | PARTS | 2 | 0 | 5.50 | 12.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27881 | CITY H2O | WALL7 | 1 | 0 | 6.09 | 15.98 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:088805278817 | | | | | | | | | | | | | | | | | | | |
| 27882 | WATER FILL | S/O NP | 2 | 0 | 5.55 | 8.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27892 | WTR FILL FL | WALL6 | 2 | 0 | 10.10 | 15.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27906 | SWR HOSE | S/O NP | 3 | 0 | 0.69 | 1.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27917 | CAP AND | WALL7 | 2 | 0 | 0.75 | 2.35 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| ALT:088805279173 | | | | | | | | | | | | | | | | | | | |
| 27966 | FILTER | WALL7 | 3 | 0 | 23.45 | 36.95 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27977 | DRAIN | S/O NP | 10 | 0 | 0.94 | 2.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28-251 | 7.5 AMPS | PARTS | 10 | 0 | 0.70 | 1.93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28-253 | 10 AMP FUSE | PARTS | 10 | 0 | 0.70 | 1.93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28-254 | 15 AMP FUSE | PARTS | 10 | 0 | 0.70 | 1.93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28-255 | 20 AMP FUSE | PARTS | 9 | 0 | 0.70 | 1.93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28-3305 | 5AMP FUSE | NAPA | 17 | 0 | 0.15 | 0.99 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| 28-3315 | 15 AMPS FUSE | NAPA | 15 | 0 | 1.00 | 1.90 | 0 | 0 | 4 | 0 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 28-3530 | FUSE 30AMPS | PARTS | 7 | 0 | 1.25 | 8.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28012 | WATER LINE | D1 | 3 | 0 | 3.70 | 5.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 28013 | 10FT WATER | D1 | 1 | 0 | 4.25 | 7.29 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28045 | 5/8X50RV/MARS | S/O NP | 2 | 0 | 18.15 | 28.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28054 | LOW- WHITE | PARTS | 1 | 0 | 79.99 | 152.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28057 | TOILET AQUA | PARTS | 1 | 0 | 130.20 | 225.95 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28183 | FILTER | PARTS | 1 | 0 | 18.90 | 29.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28291 | 3DELUXE 20" | WALL2 | 3 | 0 | 24.95 | 45.95 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28366 | SHOWER HEAD | PARTS | 1 | 0 | 12.95 | 35.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28370 | WALL MOUNT | WALL7 | 1 | 0 | 3.10 | 5.49 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:047266051407 | | | | | | | | | | | | | | | | | | | |
| 28400 | STRAINER | PARTS | 2 | 0 | 4.30 | 8.99 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28452 | EXTERIOR | PARTS | 1 | 0 | 44.30 | 73.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28622 | HOSE GUIDE | PARTS | 2 | 0 | 1.00 | 2.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:088878806832 | | | | | | | | | | | | | | | | | | | |
| 28657 | SS SINK | PARTS | 1 | 0 | 66.85 | 119.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28673 | REFRESH BLU | WALL4 | 2 | 0 | 7.12 | 15.99 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:028985286738 | | | | | | | | | | | | | | | | | | | |

| Counter Pad | | | | | | REC VEHICLES | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Printed Date: 12/17/2008 | | | | | | Source: 100 | | | | | | | | | Created by :000057 | | | | |
| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
| 2930536020 | ICE BOX | G5 | 3 | 0 | 18.90 | 37.90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2930706052 | TRAVEL LATCH | PARTS | 1 | 0 | 17.45 | 44.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2931111021 | TRAVEL LATCH | PARTS | 2 | 0 | 4.73 | 10.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2931117085 | SHELF | PARTS | 1 | 0 | 8.13 | 10.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2931162-02 | STRIP | G4 | 1 | 0 | 5.27 | 9.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2931199026 | DOOR LATCH | G4 | 3 | 0 | 45.81 | 61.95 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2931600023 | DOOR HANDLE | G3 | 1 | 0 | 24.08 | 35.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2932578020 | JUICE RACK | G5 | 3 | 0 | 9.70 | 24.30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2932621010 | REF CRISPER | | 1 | 0 | 27.17 | 42.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2932625029 | WIRE SHELF | PARTS | 1 | 0 | 27.48 | 35.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2932625086 | WIRE SHELF | G5 | 1 | 0 | 28.55 | 37.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2932626126 | WIRE SHELF | PARTS | 1 | 0 | 28.01 | 36.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2932648013 | PIN REF | PARTS | 5 | 0 | 4.87 | 11.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2932649011 | PIN REF | PARTS | 4 | 0 | 4.73 | 11.98 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2932668011 | CLIP | G4 | 1 | 0 | 4.73 | 6.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2932729.01 | DOOR HANDLE | G4 | 2 | 0 | 14.78 | 19.70 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2932781012 | ELECTRODE | PARTS | 1 | 0 | 21.72 | 58.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2943397006 | MASTIC | PARTS | 7 | 0 | 9.71 | 25.95 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 29565 | TOILET | WALL2 | 68 | 0 | 1.39 | 3.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 6 | 7 | 37 |
| ALT:088805259656 | | | | | | | | | | | | | | | | | | | |
| 2P74029 | FUEL PUMP | 111 | 1 | 0 | 47.99 | 72.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30-86-712 | AMBER/BARM/L | | 2 | 0 | 8.70 | 16.90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 300-4936 | CONTROL | 111 | 2 | 0 | 26.50 | 39.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 300-5299 | PC BOARD | 111 | 2 | 0 | 112.38 | 224.76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 300-5337-01 | POWER COTRL | 111 | 1 | 0 | 162.09 | 307.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30027 | ANITFREEZE | H4 | 3 | 0 | 11.22 | 19.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30097 | SPARE WHEEL | G8 | 1 | 0 | 4.85 | 8.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30101 | BALL | | 6 | 0 | 1.76 | 2.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30193 | CONVEX | | 6 | 0 | 0.85 | 1.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30194 | CONVEX | | 6 | 0 | 0.91 | 2.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 302-1852-06 | TRANSFORMER | 111 | 1 | 0 | 95.20 | 136.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30229 | 3-PORT | | 3 | 0 | 20.49 | 34.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30255 | 2-5/16" X 1 | A5 | 1 | 0 | 7.15 | 17.95 | 0 | 0 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30464 | TIRE VALVE | PARTS | 1 | 0 | 10.85 | 19.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 306-25A | REPL LENS | C4 | 5 | 0 | 2.80 | 5.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 306-25R | REPL LENS | C5 | 6 | 0 | 2.80 | 5.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30566 | P-3 BRAKE | A5 | 2 | 0 | 114.75 | 181.95 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 2 | 1 | 1 | 1 |
| ALT:783192015686 | | | | | | | | | | | | | | | | | | | |
| 30680 | HY-LOW SHANK | PARTS | 1 | 0 | 62.30 | 99.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 308-1038 | ROCKER | PARTS | 1 | 0 | 36.45 | 44.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3080096065715 | LA FUMA | D3 | 2 | 0 | 5.58 | 9.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3080096065722 | REPLACING | PARTS | 2 | 0 | 5.58 | 8.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30900 | KING PIN | | 1 | 0 | 23.92 | 41.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30919 | 6" DROP | | 1 | 0 | 88.00 | 120.00 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31-0100055000 | BATTERY | H9 | 2 | 0 | 45.71 | 82.97 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | -1 | 1 | 0 | 0 | 1 |
| 31-1778 | ROOF VENT | | 4 | 0 | 9.26 | 21.95 | 0 | 2 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:811878011414 | | | | | | | | | | | | | | | | | | | |
| 31-8009 | VAN AIR LID | WALL12 | 1 | 0 | 9.70 | 17.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31-8197 | CAMPER | G6 | 3 | 0 | 5.65 | 7.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31-8894 | RUBBER/DOOR | D5 | 1 | 0 | 0.80 | 1.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:783192004116 | | | | | | | | | | | | | | | | | | | |

| Counter Pad | | | | REC VEHICLES | | | | | | | | | | | | | | | |
| Printed Date: 12/17/2008 | | | | Source: 100 | | | | | | | | | Created by :000057 | | | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 310-15A | YELLOW LENS | C4 | 7 | 0 | 1.00 | 1.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 310119 | PEDAL COVER | WALL1 | 2 | 0 | 9.50 | 18.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3103633024 | REF BASE, | PARTS | 2 | 0 | 12.98 | 35.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3104653.005 | BRACKET/ | G5 | 1 | 0 | 13.97 | 29.97 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 31048 | CLIPS, | | 3 | 0 | 1.56 | 3.89 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 3107940.003 | SPACER KIT | | 4 | 0 | 13.59 | 29.90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3108244009 | MOLDING T | PARTS | 1 | 0 | 4.97 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3108346.021 | ROLLER TUBE | PARTS | 1 | 0 | 210.08 | 350.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3108703.640 | HINGE KIT | G3 | 1 | 0 | 23.65 | 31.53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3108706270 | WATER VALVE | G3 | 1 | 0 | 16.82 | 37.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3109228001 | COMFORT | 110 | 1 | 0 | 53.00 | 89.95 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3109350.011 | REF SIDE | PARTS | 1 | 0 | 25.28 | 56.95 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3109804.009 | WINDOW PULL | PARTS | 3 | 0 | 0.75 | 2.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31251213BN | FAUCET | PARTS | 1 | 0 | 49.08 | 89.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31403 | 4IN SS | | 3 | 0 | 11.95 | 19.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3142 | STARTER | 110 | 2 | 0 | 27.90 | 68.90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3157 | LIGHT BULB | | 9 | 0 | 0.99 | 2.73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 3174 | STARTER | 111 | 1 | 0 | 42.97 | 74.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3200000 | CRUISE | 111 | 1 | 0 | 98.70 | 168.80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32519 | RETURN | PARTS | 3 | 0 | 4.00 | 7.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32532 | GREASE | A5 | 2 | 0 | 4.45 | 11.95 | 2 | 0 | 0 | 1 | 1 | 4 | 1 | 0 | 0 | 7 | 11 | 3 |
| ALT:030999740779 | | | | | | | | | | | | | | | | | | | |
| 32534 | GREASE | A1 | 3 | 0 | 5.25 | 12.99 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 4 | 2 |
| ALT:030999740793 | | | | | | | | | | | | | | | | | | | |
| 33031 | FUEL FILTER | 107 | 1 | 0 | 3.60 | 9.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33042 | COVER SEAT | PARTS | 1 | 0 | 17.89 | 39.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3308987.001 | CRANK HANDLE | G5 | 4 | 0 | 9.55 | 15.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3309518.003 | BRISK AIR | PARTS | 1 | 0 | 81.05 | 198.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3311145.000 | BURNER | 118 | 2 | 0 | 0.00 | 0.00 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 1 | 0 |
| 33178 | QUICK | G7 | 1 | 0 | 10.34 | 18.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33188 | | G7 | 4 | 0 | 0.00 | 0.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3319 | T-STAT/ | G3 | 2 | 0 | 13.60 | 27.30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33393 | FUEL FILTER | 107 | 1 | 0 | 8.76 | 21.90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33472 | FUEL | 107 | 3 | 0 | 7.80 | 13.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33585 | LUG-NUT | | 3 | 0 | 5.65 | 9.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 336687 | SENSOR / H2O | 113 | 1 | 0 | 6.70 | 15.95 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 33790 | HITCH | A5 | 1 | 0 | 1.85 | 5.48 | 2 | 10 | 0 | 18 | 0 | 5 | 1 | 2 | 0 | 2 | 1 | 1 |
| ALT:088805337903 | | | | | | | | | | | | | | | | | | | |
| 33792 | SPRING | A2 | 2 | 0 | 0.30 | 0.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34255 | BACKPLATE | 112 | 2 | 0 | 31.90 | 55.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34334 | BACKPLATE | 112 | 2 | 0 | 38.70 | 80.95 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 2 | 2 | 0 |
| 34335 | BACKING | PARTS | 1 | 0 | 59.90 | 105.95 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34336 | BACKPLATE | 112 | 2 | 0 | 59.90 | 105.95 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 3 |
| 34337 | BACKPLATE | 112 | 2 | 0 | 38.70 | 80.95 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 2 | 2 | 0 |
| 34389 | SPRING FOR | S/O NP | 4 | 0 | 0.85 | 1.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34602 | WHEEL COVER | G7 | 1 | 0 | 33.70 | 53.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34629 | TRIM RINGS | | 4 | 0 | 48.66 | 76.60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34715 | SWAY CON R/H | A6 | 2 | 0 | 32.00 | 61.95 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 1 | 0 |
| ALT:088805347155 | | | | | | | | | | | | | | | | | | | |
| 34733 | 16" FL60 | G8 | 1 | 0 | 60.00 | 96.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 |
| ALT:0 | | | | | | | | | | | | | | | | | | | |

| Counter Pad | | | | | REC VEHICLES | | | | | | | | | | | | | | |
| Printed Date: 12/17/2008 | | | | | Source: 100 | | | | | | | Created by :000057 | | | | | | | |
| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34741 | WHEEL COVER | | 4 | 0 | 36.65 | 57.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34742 | 19.5 | G8 | 1 | 0 | 54.50 | 90.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34780 | TIRE VALVE | PARTS | 1 | 0 | 7.35 | 13.99 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 34781 | AIR-GARD II, | G7 | 1 | 0 | 37.60 | 77.95 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | -1 | 2 | 0 | 0 |
| 34818 | HITCH LOCK | A5 | 4 | 0 | 6.85 | 12.59 | 0 | 3 | 0 | 4 | 0 | 1 | 3 | 1 | 0 | 2 | 0 | 1 | 1 |
| ALT:088805348183 | | | | | | | | | | | | | | | | | | | |
| 34826 | SAFE-T PLUS | 111 | 1 | 0 | 45.50 | 69.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34842 | TONUGE BALL | | 4 | 0 | 8.70 | 18.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34874 | BALL MOUNT 2 | PARTS | 1 | 0 | 17.50 | 31.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34876 | BALL MT | A6 | 1 | 0 | 20.10 | 35.95 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 34882 | BALL MT | A1 | 1 | 0 | 18.60 | 36.70 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34886 | BALL MT | A6 | 3 | 0 | 24.40 | 48.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34891 | BALL MT | A1 | 1 | 0 | 26.10 | 44.95 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34916 | HITCH BALL | A5 | 2 | 0 | 4.70 | 7.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34919 | BALL 2-5/16 | A5 | 1 | 0 | 6.25 | 15.99 | 0 | 0 | 1 | 2 | 0 | 3 | 1 | 0 | 0 | 1 | 0 | 6 | 0 |
| ALT:088805349197 | | | | | | | | | | | | | | | | | | | |
| 34921 | HITCH BALL | A5 | 3 | 0 | 4.10 | 9.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:088805349210 | | | | | | | | | | | | | | | | | | | |
| 34923 | BALL LS 2 X | A5 | 1 | 0 | 6.15 | 12.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:088805349234 | | | | | | | | | | | | | | | | | | | |
| 34924 | BALL LS 2 X | A5 | 1 | 0 | 7.70 | 12.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| ALT:088805349241 | | | | | | | | | | | | | | | | | | | |
| 35-2106 | 6AMP | 111 | 3 | 0 | 3.90 | 5.80 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35062 | T-STAT | | 119 | 0 | 0.87 | 2.61 | 0 | 0 | -1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3600CT | COPPER | PARTS | 6 | 0 | 2.08 | 3.15 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36222 | BEARING | B3 | 2 | 0 | 20.60 | 36.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37-1022 | TORSION ASSY | PARTS | 1 | 0 | 65.00 | 127.95 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37001 | 2HOSE SS | | 1 | 0 | 22.75 | 34.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37009 | PR SS | G7 | 1 | 0 | 17.29 | 29.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37017 | LEVEL | | 1 | 0 | 212.80 | 321.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37074 | MONROE SHOCK | 109 | 2 | 0 | 35.33 | 69.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37114 | SPRING BAR | | 2 | 0 | 3.99 | 7.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37437 | 6" HD REPL | S/O | 3 | 0 | 22.78 | 39.95 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37498 | SWAY CONTROL | | 1 | 0 | 32.00 | 91.95 | 0 | 1 | 2 | 4 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| 37508 | L/SIDE | | 4 | 0 | 18.25 | 32.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37509 | R/SIDE | | 1 | 0 | 17.60 | 32.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37519 | REPL TRANS | 111 | 1 | 0 | 7.58 | 12.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38-0353 | DIRECTIONAL | | 1 | 0 | 4.52 | 7.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38-0354 | CRANK HANDLE | | 2 | 0 | 5.02 | 8.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38-0357 | DIRECTIONAL | E1 | 1 | 0 | 4.67 | 9.99 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:615798101657 | | | | | | | | | | | | | | | | | | | |
| 38183 | 2SAFETY | H8 | 1 | 0 | 42.00 | 66.95 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| ALT:758306936461 | | | | | | | | | | | | | | | | | | | |
| 38184 | 8000LB | H8 | 1 | 0 | 70.80 | 110.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38185 | SAFETY CABLE | H8 | 1 | 0 | 10.35 | 19.99 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38186 | FLEXO-COIL, | H8 | 1 | 0 | 38.19 | 59.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38187 | FLEXO-COIL, | | 1 | 0 | 50.93 | 79.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38439 | RECEIVER | A4 | 2 | 0 | 2.55 | 5.95 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38440 | RECEIVER | A4 | 3 | 0 | 1.68 | 4.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38448 | SAFE-T-PLUS, | | 1 | 0 | 432.00 | 605.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Counter Pad | | | | REC VEHICLES | | | | | | | | | | | | | | |
| Printed Date: 12/17/2008 | | | | Source: 100 | | | | | | | Created by :000057 | | | | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38452 | AIRLESS | PARTS | 1 | 0 | 37.80 | 29.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38480 | HARNESS, | A5 | 3 | 0 | 8.65 | 14.99 | 1 | 0 | 0 | -1 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 1 |
| ALT:747730066103 | | | | | | | | | | | | | | | | | | | |
| 38504 | BERAING | B3 | 2 | 0 | 11.40 | 21.99 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:650209421016 | | | | | | | | | | | | | | | | | | | |
| 38511 | WHEEL CHOCKS | H1 | 8 | 0 | 5.01 | 9.36 | 0 | 4 | 1 | 3 | 1 | 4 | 3 | 1 | 0 | 1 | 6 | 0 | 6 |
| ALT:088805385119 | | | | | | | | | | | | | | | | | | | |
| 3851174023 | HANDLE/ DOOR | PARTS | 1 | 0 | 11.52 | 29.95 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38527 | 97-98 R/H | | 2 | 0 | 20.28 | 29.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 385310677 | BASE SEAL | PARTS | 1 | 0 | 22.91 | 36.00 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 385314349 | WATER VALVE | WALL1 | 2 | 0 | 26.75 | 47.95 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 4 | 0 | 2 | 6 |
| 385345889 | FLOOR FLANGE | PARTS | 8 | 0 | 5.78 | 7.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38630 | HINGES | D6 | 1 | 0 | 1.00 | 5.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38679 | RIDE-RITE | S/O NP | 1 | 0 | 216.00 | 349.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38711 | ENVOY BRAKE | A5 | 1 | 0 | 43.55 | 81.95 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:747730232836 | | | | | | | | | | | | | | | | | | | |
| 38727 | EXPANSION | 111 | 1 | 0 | 34.70 | 56.80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38728 | WHEEL CHOCK, | | 12 | 0 | 3.99 | 6.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38729 | MAXI ROLLER | PARTS | 1 | 0 | 38.15 | 66.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38779 | MIRROR,LH'99 | | 5 | 0 | 17.51 | 38.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38780 | MIRROR,RH'99 | | 1 | 0 | 17.51 | 38.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 38790 | 5TH WHEEL | | 2 | 0 | 11.29 | 18.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38817 | MONROE | | 2 | 0 | 56.00 | 83.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38891 | PARK LIGHT | H9 | 1 | 0 | 7.95 | 21.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:758306300095 | | | | | | | | | | | | | | | | | | | |
| 38952 | COUPLER PIN | PARTS | 1 | 0 | 9.99 | 16.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 38955 | HITCH LOCK, | | 7 | 0 | 8.30 | 16.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39-0410 | IGNITOR | 109 | 1 | 0 | 82.10 | 120.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39-0420 | IGNITOR | PARTS | 1 | 0 | 3.78 | 6.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39-0475 | CIRCUIT | | 1 | 0 | 105.00 | 195.95 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39-1718 | NORCOLD CTRL | PARTS | 1 | 0 | 88.25 | 147.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39-1762 | PC BOARD | PARTS | 2 | 0 | 180.84 | 301.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39-1895 | NORCOLD 2WAY | 109 | 2 | 0 | 60.08 | 100.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39-1931 | NORCOLD AC | 111 | 1 | 0 | 24.72 | 41.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39-1932 | NORCOLD | 111 | 1 | 0 | 11.72 | 19.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39-2166 | POWER BOARD | PARTS | 1 | 0 | 0.00 | 0.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39010 | SAFE-T-PLUS | S/O NP | 1 | 0 | 42.85 | 60.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39045 | PRODIGY | A5 | 2 | 0 | 90.89 | 158.95 | 0 | 3 | 0 | 5 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:747730636481 | | | | | | | | | | | | | | | | | | | |
| 390538 | KEY E3-5-15 | 108 | 2 | 0 | 6.80 | 18.70 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39080 | UNIVERSAL | | 2 | 0 | 25.60 | 45.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39115 | TIE DOWN | PARTS | 1 | 0 | 170.85 | 256.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39147 | TIE DOWN | PARTS | 1 | 0 | 142.90 | 214.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39175 | TIE DOWN | B3 | 1 | 0 | 31.18 | 53.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39182 | DROP HITCH | PARTS | 3 | 0 | 48.15 | 79.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39201 | BEARING | B3 | 1 | 0 | 23.05 | 39.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39387 | 7WAY MOLDER | A4 | 1 | 0 | 34.95 | 58.95 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 0 | 2 |
| 39388 | 7 WAY CABLE | | 1 | 0 | 19.15 | 35.95 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39594 | COUPLER | | 1 | 0 | 34.25 | 54.95 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39650 | 2IN DROP | S/O NP | 2 | 0 | 21.73 | 38.80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Counter Pad**  
**Printed Date:** 12/17/2008

**REC VEHICLES**  
**Source: 100**

**Created by :000057**

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39779 | VOYAGER | A5 | 1 | 0 | 49.95 | 89.95 | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 2 | 0 | 0 | 1 |
| ALT:783192005052 | | | | | | | | | | | | | | | | | | | |
| 39904 | FAST GUN | PARTS | 1 | 0 | 157.30 | 249.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40-0363 | THERMOSTAT | PARTS | 1 | 0 | 81.89 | 136.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40-0424 | STOVE KNOB | G4 | 1 | 0 | 2.71 | 4.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4000 | SEAL BEAM | 111 | 1 | 0 | 4.10 | 8.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40026 | PUTTY TAPE | H4 | 9 | 0 | 3.60 | 6.75 | 3 | 17 | 6 | 18 | 12 | 9 | 13 | 3 | 0 | 7 | 0 | 6 | 4 |
| 40066 | RV FLAG | | 1 | 0 | 1.95 | 3.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40074 | SCREEN DOOR | WALL16 | 1 | 0 | 6.18 | 10.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40119 | RUBBER ROOF | H3 | 1 | 0 | 9.95 | 17.49 | 0 | 1 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40120 | RUBBER ROOF | H3 | 2 | 0 | 26.50 | 46.95 | 1 | 2 | 2 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 1 | 1 | 2 |
| ALT:050391461287 | | | | | | | | | | | | | | | | | | | |
| 40139 | DRI-Z-AIR | PARTS | 1 | 0 | 1.15 | 2.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40156 | 69 PC TOOL | A3 | 2 | 0 | 18.85 | 31.95 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40160 | INT STEP RUG | G10 | 4 | 0 | 16.94 | 27.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40163 | LANDING RUG | G10 | 2 | 0 | 9.25 | 17.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40165 | 3PC INDOOR | G9 | 4 | 0 | 46.15 | 75.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40170 | LANDING RUG | G10 | 1 | 0 | 10.05 | 19.29 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40171 | LANDING RUG | G10 | 1 | 0 | 10.80 | 19.99 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40188 | KRYLON | H4 | 1 | 0 | 3.80 | 8.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40191 | KRYLON FLAT | | 5 | 0 | 3.80 | 10.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40220 | PLAS-T-COTE | H3 | 3 | 0 | 5.20 | 11.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40221 | PLAS-T-COTE | H3 | 2 | 0 | 17.90 | 32.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40224 | PLAS-T-COTE | H3 | 1 | 0 | 6.30 | 12.99 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 2 | 0 | 0 |
| ALT:050391450328 | | | | | | | | | | | | | | | | | | | |
| 40230 | DOOR HOLDER, | | 2 | 0 | 4.48 | 5.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40261 | THERMOMETER, | | 1 | 0 | 3.25 | 5.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40292 | WRAP RACK | | 2 | 0 | 3.19 | 5.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40323 | BAG/6 DRAWER | | 1 | 0 | 2.09 | 3.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40341 | GRIPP-O | | 9 | 0 | 2.55 | 4.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40349 | PLASTER | WALL15 | 2 | 0 | 0.91 | 1.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40409 | STAND OFF | D3 | 5 | 0 | 0.90 | 1.60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40420 | 25' DK | | 16 | 0 | 4.10 | 7.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40422 | 25' OAKTONE | | 1 | 0 | 4.10 | 7.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40424 | PKG/1 CATCH | | 2 | 0 | 2.64 | 6.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 404508 | | PARTS | 2 | 0 | 0.00 | 0.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40455 | TIE BACK | D4 | 2 | 0 | 3.35 | 6.99 | 0 | 0 | 1 | 2 | 3 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| ALT:601320967501 | | | | | | | | | | | | | | | | | | | |
| 405 | SPARK PLUGS | | 9 | 0 | 1.98 | 5.78 | 3 | 6 | 3 | 6 | 2 | 3 | 1 | -7 | 0 | 5 | 3 | 3 | 2 |
| 40508 | L300 | | 1 | 0 | 51.25 | 89.95 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40514 | LOCK | | 6 | 0 | 6.01 | 9.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40527 | TOILET PAPER | D3 | 1 | 0 | 5.85 | 10.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40534 | T DOOR | F4 | 5 | 0 | 3.40 | 6.99 | -1 | 1 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 0 |
| ALT:756815104449 | | | | | | | | | | | | | | | | | | | |
| 40554 | PKG/2 2 | D5 | 2 | 0 | 1.50 | 2.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40604 | WIPER BLADE | H6 | 2 | 0 | 9.05 | 13.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40755 | TAPE BLACK | D2 | 1 | 0 | 5.70 | 9.99 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40757 | 5'X3/4" TAPE | D2 | 1 | 0 | 5.70 | 9.99 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40760 | 3'X2" TAPE | D2 | 1 | 0 | 7.40 | 14.59 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 0 | 1 |
| ALT:075967902964 | | | | | | | | | | | | | | | | | | | |

**Page 45**

| Counter Pad | | | | | REC VEHICLES | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Printed Date: 12/17/2008 | | | | | Source: 100 | | | | | | | | | Created by :000057 | | | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40762 | CINCH STRAPS | D1 | 2 | 0 | 2.50 | 4.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40763 | CINCH STRAP | D1 | 1 | 0 | 3.75 | 6.59 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40778 | CARRIER, #7 | D4 | 2 | 0 | 2.22 | 4.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:601320961080 | | | | | | | | | | | | | | | | | | | |
| 40782 | DRAPERY | | 1 | 0 | 4.05 | 11.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -2 | 0 | 0 | 0 |
| ALT:601320961134 | | | | | | | | | | | | | | | | | | | |
| 40792 | INTERNAL | | 15 | 0 | 3.41 | 6.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40794 | MINI BLIND | D4 | 5 | 0 | 1.60 | 2.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40863 | HAIR DRYER, | | 2 | 0 | 8.57 | 14.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40884 | COUPLER PIN | PARTS | 3 | 0 | 1.90 | 3.95 | 0 | 15 | 1 | 3 | 4 | 0 | 4 | 16 | 0 | 0 | 0 | 0 | 0 |
| ALT:756815012942 | | | | | | | | | | | | | | | | | | | |
| 40887 | PATIO MAT | PARTS | 1 | 0 | 50.70 | 79.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40888 | PATIO MAT | PARTS | 1 | 0 | 50.70 | 79.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40925 | DOOR MAT | PARTS | 2 | 0 | 12.20 | 19.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40926 | DOOR MAT | PARTS | 2 | 0 | 12.20 | 19.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40928 | DOOR MAT | PARTS | 1 | 0 | 12.20 | 19.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40966 | WIPER REFILL | H6 | 2 | 0 | 4.49 | 7.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41-1205 | ELECTRODE | G2 | 1 | 0 | 17.91 | 30.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41-1263 | SUBURBAN | G2 | 2 | 0 | 8.68 | 16.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41031 | PEDESTAL | H5 | 1 | 0 | 5.05 | 9.99 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -2 | 0 |
| 41064 | 804CR RH | D4 | 3 | 0 | 3.42 | 5.97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:715384102379 | | | | | | | | | | | | | | | | | | | |
| 41066 | 806CK VENT | WALL12 | 1 | 0 | 4.89 | 8.99 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:715384102393 | | | | | | | | | | | | | | | | | | | |
| 41144 | LOCK REPAIR | | 1 | 0 | 35.02 | 58.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41178 | 496C PLASTIC | D4 | 1 | 0 | 2.35 | 6.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41182 | 880C | D4 | 5 | 0 | 2.58 | 4.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41252 | BAGGAGE DOOR | | 12 | 0 | 3.47 | 5.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41255 | BGE.BAGGAGE | F4 | 1 | 0 | 3.35 | 9.22 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:763581237615 | | | | | | | | | | | | | | | | | | | |
| 41271 | 1/2"HTCH.PIN | A2 | 1 | 0 | 1.35 | 3.98 | 0 | 2 | 1 | 3 | 0 | 1 | 0 | 3 | 0 | 1 | 3 | 0 | 2 |
| ALT:756815011341 | | | | | | | | | | | | | | | | | | | |
| 41288 | DUCT TAPE | PARTS | 3 | 0 | 4.55 | 9.99 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41303 | CAM LOCK, | | 7 | 0 | 4.55 | 7.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41317 | TV GRIP KIT, | | 4 | 0 | 7.26 | 11.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41320 | EGG HOLDER, | | 3 | 0 | 1.98 | 3.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41324 | LOCK | WALL6 | 1 | 0 | 4.20 | 7.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41326 | STING-EZE | | 1 | 0 | 2.75 | 4.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41347 | QUICK ROOF | | 2 | 0 | 37.50 | 65.95 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:095959160004 | | | | | | | | | | | | | | | | | | | |
| 41361 | 814CK VENT | | 13 | 0 | 7.74 | 13.53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41440 | 3030 PKG/10 | D3 | 5 | 0 | 2.34 | 4.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41453 | FAULKNER | FLOOR | 2 | 0 | 69.00 | 109.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| ALT:088805414536 | | | | | | | | | | | | | | | | | | | |
| 41465 | RAPID LINK, | A2 | 4 | 0 | 1.40 | 2.79 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41466 | RAPID LINK, | A2 | 3 | 0 | 1.31 | 2.99 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 |
| ALT:763581235888 | | | | | | | | | | | | | | | | | | | |
| 41467 | RAPID LINK, | A2 | 4 | 0 | 1.72 | 3.66 | 0 | 2 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| ALT:763581235901 | | | | | | | | | | | | | | | | | | | |
| 41475C | REPLACEMENT | | 2 | 0 | 1.40 | 3.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Counter Pad | | | | | **REC VEHICLES** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Printed Date:** 12/17/2008 | | | | | **Source: 100** | | | | | | | | | **Created by :000057** | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41545 | CD/2 PICTURE | D2 | 6 | 0 | 0.67 | 1.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41547 | CD/2 UTILITY | | 10 | 0 | 0.71 | 1.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41548 | CD/8 CUP | D2 | 2 | 0 | 0.71 | 1.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41567 | FUEL PUMP | 111 | 1 | 0 | 15.00 | 66.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41593 | KOOL SEAL | H3 | 1 | 0 | 14.80 | 25.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 417158 | REAR AXLE | 110 | 2 | 0 | 10.90 | 18.80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41754 | WOODALLS | DISPLA | 1 | 0 | 10.75 | 17.95 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41787 | SCREEN DR | | 1 | 0 | 11.30 | 16.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 42-0140 | ATWOOD JADE | | 3 | 0 | 17.88 | 29.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 42-0147 | MAIN | PARTS | 1 | 0 | 24.04 | 40.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 42-0148 | 2pk ATWOOD | G2 | 2 | 0 | 2.70 | 4.89 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 42-0154 | ATWOOD T/P | | 1 | 0 | 16.38 | 27.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 42-0216 | ATWOOD FLUE | G3 | 3 | 0 | 4.74 | 7.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 42-0502 | SUBURBAN | G3 | 2 | 0 | 13.11 | 21.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 42-0579 | SUBURBAN | PARTS | 1 | 0 | 95.91 | 159.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 42-0628 | SUBURBAN | | 1 | 0 | 16.00 | 26.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 42072 | STRETCH | S/O NP | 2 | 0 | 1.20 | 1.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 42310 | PKG/1 | | 1 | 0 | 3.00 | 8.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 42400 | TABLE PLATE | PARTS | 1 | 0 | 1.25 | 2.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 42582 | FOLDING LEG | PARTS | 2 | 0 | 5.89 | 12.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 42754 | STEP RUG, | | 4 | 0 | 7.06 | 10.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 43-0344 | PAR SERVICE | | 2 | 0 | 48.20 | 80.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 431 | SPARK PLUG | PARTS | 8 | 0 | 1.98 | 5.68 | 0 | 1 | 0 | 3 | 4 | 0 | 0 | -1 | 0 | -1 | 0 | 1 | 0 |
| 43104 | METAL POLISH | | 3 | 0 | 4.90 | 9.90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 43107 | 5/8IN | | 12 | 0 | 2.36 | 4.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 431110 | DOOR ASSIST | PARTS | 1 | 0 | 0.60 | 5.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 43424 | ALUM. PERMIT | | 1 | 0 | 6.00 | 13.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 43547 | HYD JACK OIL | | 3 | 0 | 1.45 | 2.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 43614 | GEL-GLOSS | PARTS | 2 | 0 | 4.80 | 7.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 43848 | KRYLON | H4 | 7 | 0 | 4.20 | 6.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 44-0695 | THETFORD | | 2 | 0 | 29.30 | 52.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 44-0860 | WATER VALVE | WALL1 | 2 | 0 | 26.34 | 47.95 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 44-0865 | THEF TOILET | | 3 | 0 | 21.60 | 32.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 44-0880 | THETFORD | WALL1 | 2 | 0 | 28.35 | 47.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 44-0997 | THETFORD | WALL1 | 1 | 0 | 15.57 | 38.99 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| ALT:028985131687 | | | | | | | | | | | | | | | | | | | |
| 44-1029 | THETFORD CAP | WALL1 | 1 | 0 | 4.06 | 6.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 44-1035 | THETFORD | WALL1 | 3 | 0 | 77.03 | 128.49 | 0 | 0 | 0 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 44-1078 | THETFORD | WALL1 | 2 | 0 | 17.88 | 29.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 44-1082 | THETFORD | WALL1 | 1 | 0 | 22.90 | 43.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 44-8027 | LINKAGE ASSY | 111 | 1 | 0 | 27.25 | 59.95 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 44100 | 794CK VENT | WALL12 | 2 | 0 | 7.74 | 15.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:715384102256 | | | | | | | | | | | | | | | | | | | |
| 443512 | SCARE LIGHT | PARTS | 1 | 0 | 8.60 | 23.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 445602 | FENDER SKIRT | PARTS | 3 | 0 | 54.94 | 109.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1 | 0 | 0 | 0 |
| 44765 | SNAP GUIDE | D3 | 1 | 0 | 1.94 | 3.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4485165 | REAR ABS | PARTS | 1 | 0 | 72.30 | 130.10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45-1525 | GEAR KIT | G4 | 1 | 0 | 13.77 | 22.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45-5200 | SPRING KIT | PARTS | 1 | 0 | 5.42 | 12.99 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45-5201 | SPRING KI RH | PARTS | 1 | 0 | 5.42 | 12.99 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

**Page 47**

| Counter Pad | | | | | REC VEHICLES | | | | | | | | | | | | | |
| Printed Date: **12/17/2008** | | | | | Source: **100** | | | | | | | | Created by :**000057** | | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45036 | QUICK ROOF | | 3 | 0 | 2.22 | 4.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 450U-IC | MASTIC | | 1 | 0 | 5.38 | 11.20 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 4530 | ACETONE | PARTS | 1 | 0 | 17.45 | 39.95 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45449 | SAFLOC, M400G4 | | 1 | 0 | 10.90 | 18.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45461 | QUIK-FOLD | | 2 | 0 | 8.80 | 14.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45482 | MINI BLIND | D4 | 1 | 0 | 1.75 | 2.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:601320963022 | | | | | | | | | | | | | | | | | | | |
| 45502 | WHT VINYL | | 754 | 0 | 0.02 | 0.16 | 0 | 0 | 0 | 0 | 0 | 11 | 10 | 8 | 0 | 20 | 9 | 0 | 0 |
| 45582 | SNAP | | 1 | 0 | 2.88 | 5.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45598 | 0POP-A-PLATE | | 4 | 0 | 4.05 | 6.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45599 | POP-A-NAPKIND2 | | 4 | 0 | 4.20 | 6.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45600 | POP-A-BAG | | 2 | 0 | 3.85 | 6.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45602 | POP-A-PLATE | D2 | 1 | 0 | 3.75 | 5.79 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45603 | POP-A-TOWEL | | 3 | 0 | 4.85 | 7.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45625 | EDGE MOLD | | 3 | 0 | 182.40 | 379.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45686 | DOOR HOLDER | | 6 | 0 | 5.13 | 8.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45687 | DOOR HOLDER | F4 | 1 | 0 | 5.50 | 10.99 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:756815103145 | | | | | | | | | | | | | | | | | | | |
| 45718 | COUPLER 90 | WALL5 | 1 | 0 | 14.10 | 24.95 | 0 | 2 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 3 |
| ALT:019079333056 | | | | | | | | | | | | | | | | | | | |
| 45743 | GASLIGHTER, | | 6 | 0 | 5.39 | 9.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45783 | ELECTRIC | H3 | 3 | 0 | 9.30 | 17.30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45842 | STEP RUG W/A | | 4 | 0 | 8.69 | 13.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 45844 | STEP RUG DLX | | 3 | 0 | 8.69 | 13.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45868 | WIPER | H6 | 1 | 0 | 2.75 | 4.39 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45876 | DOOR HOLDER | F4 | 2 | 0 | 3.10 | 6.99 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 |
| ALT:756815103848 | | | | | | | | | | | | | | | | | | | |
| 45890 | WIPER REFILLH6 | | 4 | 0 | 7.40 | 12.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45891 | WIPER REFILLH6 | | 4 | 0 | 3.30 | 5.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45912 | SUNBLOCK FOR | | 8 | 0 | 8.99 | 17.80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45971 | DOOR HOLDER, F4 | | 1 | 0 | 1.84 | 3.69 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ALT:610916100543 | | | | | | | | | | | | | | | | | | | |
| 45978 | TURN | D4 | 3 | 0 | 8.50 | 14.99 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| ALT:601320963084 | | | | | | | | | | | | | | | | | | | |
| 45979 | HOLD DOWNS, D4 | | 1 | 0 | 2.00 | 4.19 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 45981 | CLAMSHELLS/LS/O NP | | 1 | 0 | 23.00 | 41.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46-0513 | TEKONSHA | 112 | 2 | 0 | 22.15 | 36.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46-0524 | TEKONSHA | | 2 | 0 | 36.17 | 60.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46-0526 | TEKONSHA | | 1 | 0 | 23.83 | 39.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46-0553 | WIRE CLIP | PARTS | 2 | 0 | 5.96 | 10.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46-0581 | TEKONSHA | B3 | 1 | 0 | 4.57 | 7.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46-0585 | TEKONSHA | B3 | 2 | 0 | 5.00 | 9.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46-0620 | BEARING SET B4 | | 1 | 0 | 10.67 | 18.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46-0635 | GREASE SEAL B4 | | 5 | 0 | 8.99 | 4.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46-0640 | GREASE SEALS B4 | | 4 | 0 | 5.20 | 9.99 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46-0646 | 2pk TEKONSHA | | 4 | 0 | 3.76 | 8.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| 46-1530 | DEXTER | B3 | 8 | 0 | 0.73 | 1.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| 46055 | FORMULA 303 H2 | | 1 | 0 | 39.70 | 63.95 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46079 | END STOP | D4 | 4 | 0 | 1.34 | 1.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:601320961318 | | | | | | | | | | | | | | | | | | | |

**Counter Pad**  
**Printed Date:** 12/17/2008

**REC VEHICLES**  
**Source:  100**

**Created by :000057**

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46084 | COMPARTMENT | D5 | 3 | 0 | 2.33 | 3.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46087 | HANDLE, | D5 | 1 | 0 | 2.50 | 4.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46090 | DRAW PULL | D6 | 7 | 0 | 1.90 | 3.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:601320982016 | | | | | | | | | | | | | | | | | | | |
| 46093 | DOOR-CATCH | PARTS | 5 | 0 | 4.60 | 10.99 | 0 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:601320982153 | | | | | | | | | | | | | | | | | | | |
| 46115 | MAGNETIC | D6 | 3 | 0 | 2.15 | 4.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46121 | BULLDOG | D6 | 2 | 0 | 2.15 | 4.59 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46124 | CONCEALED | D6 | 4 | 0 | 4.65 | 7.99 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46125 | POSITIVE | D6 | 4 | 0 | 2.50 | 4.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 4 |
| ALT:601320472272 | | | | | | | | | | | | | | | | | | | |
| 46126 | OVERHEAD | D6 | 1 | 0 | 5.55 | 9.69 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:601320472319 | | | | | | | | | | | | | | | | | | | |
| 46128 | SELF-CLOSE | D6 | 3 | 0 | 2.50 | 5.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46133 | POSITIVE | D6 | 7 | 0 | 3.99 | 8.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:601320472432 | | | | | | | | | | | | | | | | | | | |
| 46140 | DOOR | D6 | 3 | 0 | 3.35 | 5.99 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | -1 | 0 | 0 | 0 | 0 | 2 |
| ALT:601320472715 | | | | | | | | | | | | | | | | | | | |
| 46158 | DRAWER BUMP | D6 | 3 | 0 | 1.65 | 2.99 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 0 |
| 46165 | DRAWER SLIDE | D6 | 2 | 0 | 3.15 | 5.98 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 1 |
| ALT:601320473057 | | | | | | | | | | | | | | | | | | | |
| 46167 | TABLE | H5 | 1 | 0 | 10.90 | 19.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46168 | FOLDING | D6 | 1 | 0 | 9.85 | 17.69 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:601320485050 | | | | | | | | | | | | | | | | | | | |
| 46176 | ROLLER CATCH | | 5 | 0 | 2.91 | 4.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46186 | WINDOW | | 7 | 0 | 1.69 | 2.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46241 | OUTLET COVER | | 1 | 0 | 3.90 | 6.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46244 | SLIDE-OUT | | 1 | 0 | 7.75 | 12.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46414 | DOOR MAT | PARTS | 2 | 0 | 12.20 | 19.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46426 | BRUSH 10" | | 2 | 0 | 8.70 | 14.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46525 | KNOB - | | 6 | 0 | 1.35 | 2.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46528 | KNOB- | D5 | 1 | 0 | 1.35 | 2.99 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:088808465283 | | | | | | | | | | | | | | | | | | | |
| 46560 | BLK | D1 | 1 | 0 | 14.90 | 26.95 | 0 | 4 | 0 | 4 | 0 | 1 | 0 | 3 | 0 | 2 | 1 | 1 | 1 |
| ALT:028985325116 | | | | | | | | | | | | | | | | | | | |
| 46569 | AWNING | H2 | 3 | 0 | 11.65 | 17.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46574 | SPOT AND | 101 | 1 | 0 | 4.00 | 8.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46829 | ASSIST | D3 | 6 | 0 | 8.45 | 14.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | |
| 46830 | ASSIST | C3 | 6 | 0 | 4.25 | 8.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46833 | KLIPPY CLIPS | S/O NP | 1 | 0 | 3.43 | 5.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46871 | 029401202042 | PARTS | 1 | 0 | 5.42 | 9.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46875 | SEAM SEAL | | 1 | 0 | 27.34 | 47.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46877 | SEAM SEAL | H3 | 2 | 0 | 37.55 | 62.95 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46885 | GAS PROP | G8 | 1 | 0 | 11.15 | 19.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46918 | DOOR CATCH | PARTS | 6 | 0 | 2.70 | 6.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:756815104951 | | | | | | | | | | | | | | | | | | | |
| 46927 | CD/2 BLACK | WALL1 | 4 | 0 | 1.80 | 4.70 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46954 | ACRYLIC 20 " | PARTS | 1 | 0 | 41.35 | 68.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47-0228 | VENT LINE | WALL12 | 5 | 0 | 4.50 | 8.95 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| ALT:765053036085 | | | | | | | | | | | | | | | | | | | |

| Counter Pad | | | | | REC VEHICLES | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Printed Date: 12/17/2008 | | | | | Source: 100 | | | | | | | Created by :000057 | | | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47-0310 | JENSEN/ELIXI | | 1 | 0 | 19.39 | 34.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 47-0458 | KWIKEE | 111 | 1 | 0 | 21.85 | 32.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47-0474 | KWIKEE MOTORS/O | | 1 | 0 | 199.60 | 299.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47-0475 | KWIKEE | H7 | 1 | 0 | 8.31 | 12.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4708302-S | ELEMENT | 106 | 6 | 0 | 12.15 | 24.30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47180 | CROSS CHECK | S/O NP | 6 | 0 | 2.30 | 3.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47263 | ADJUSTABLE | PARTS | 1 | 0 | 8.55 | 14.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47354 | POP-UP TRASH | PARTS | 2 | 0 | 4.35 | 7.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4747C9841 | AWNING LEG | PARTS | 1 | 0 | 125.00 | 250.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47545 | RECL CHAIR | PARTS | 1 | 0 | 77.00 | 114.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48-1262 | SLIDER ARM | PARTS | 6 | 0 | 8.09 | 17.95 | 0 | 0 | 0 | 4 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 48-2014 | ONAN FUEL | C1 | 1 | 0 | 3.51 | 5.49 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48-2036 | FUEL FILTER | C1 | 1 | 0 | 20.76 | 39.59 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48-2039 | ONAN FUEL | PARTS | 3 | 0 | 8.48 | 14.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48-2045 | TUNE-UP KIT | PARTS | 2 | 0 | 20.35 | 33.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48009 | COVERALLS | PARTS | 1 | 0 | 3.74 | 6.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48075 | INT. STEP | G11 | 4 | 0 | 16.94 | 28.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48076 | INT. STEP | G10 | 5 | 0 | 16.94 | 28.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48077 | INT. STEP | G11 | 5 | 0 | 16.94 | 28.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48079 | LANDING RUG | G11 | 1 | 0 | 9.25 | 17.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48080 | LANDING RUG | G10 | 2 | 0 | 9.25 | 17.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48081 | LANDING RUG | G11 | 1 | 0 | 9.70 | 19.99 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48083 | 3PC INDOOR | G9 | 4 | 0 | 46.15 | 75.95 | 0 | 0 | 0 | -1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48084 | 3PC INDOOR | G9 | 5 | 0 | 46.15 | 75.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 48085 | 3PC INDOOR | G9 | 3 | 0 | 46.15 | 75.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48098<br>ALT:601320473156 | LATCH | D6 | 2 | 0 | 5.70 | 12.95 | 0 | 0 | 0 | 7 | 1 | 0 | 3 | 1 | 0 | -1 | 2 | 2 | 3 |
| 48103<br>ALT:070798552753 | BLACK SPRAY | H4 | 5 | 0 | 3.00 | 5.99 | 0 | 2 | 2 | 2 | 2 | 0 | 1 | 1 | 0 | -2 | 1 | 2 | 9 |
| 48104<br>ALT:070798552760 | SPRAY PAINT | H4 | 3 | 0 | 3.00 | 5.99 | 0 | 7 | 2 | 2 | 0 | 1 | 4 | -3 | 0 | 0 | 0 | 0 | 4 |
| 48105<br>ALT:070798552746 | GLOSS WHITE | H4 | 9 | 0 | 2.70 | 5.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -3 | 3 | 4 | 1 |
| 48284<br>ALT:601320473064 | DRAWER SLIDE | D6 | 3 | 0 | 3.15 | 6.98 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 1 | 0 |
| 48287 | HOOD LATCH | D5 | 3 | 0 | 7.30 | 12.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48315 | GUTTER | PARTS | 2 | 0 | 5.85 | 10.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48317 | LANDING RUG | G11 | 1 | 0 | 10.05 | 19.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48318 | LANDING RUG | G10 | 1 | 0 | 10.05 | 19.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 48319 | LANGING RUG | G11 | 1 | 0 | 10.05 | 19.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48320 | LANDING RUG | G11 | 1 | 0 | 10.80 | 19.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48321 | LANDING RUG | G10 | 1 | 0 | 10.80 | 19.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 48322 | LANDING RUG | G11 | 1 | 0 | 10.80 | 19.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48404 | POP UP TRASH | PARTS | 1 | 0 | 4.50 | 7.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48472 | FINISH LINE | FLOOR | 1 | 0 | 69.00 | 109.95 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48492 | PATIO MAT | PARTS | 1 | 0 | 35.35 | 46.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48495 | PATIO MAT | PARTS | 1 | 0 | 36.35 | 46.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48743 | 3FT | | 5 | 0 | 2.55 | 4.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48767 | LOCKSET | | 1 | 0 | 15.50 | 34.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48788 | VELCRO 18" | D2 | 1 | 0 | 1.95 | 4.59 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |

**Page 50**

**Counter Pad**

**Printed Date:** 12/17/2008

**REC VEHICLES**

**Source: 100**

Created by : 000057

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48789 | VELCRO 18" | | 3 | 0 | 1.43 | 2.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48791 | KNOB- | D5 | 3 | 0 | 1.35 | 2.99 | 0 | 0 | 0 | 1 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48793 | VELCRO  TAPE | D2 | 1 | 0 | 1.55 | 3.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49 D 356 | SLIDE OUT | 113 | 4 | 0 | 23.71 | 42.95 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49 I 476 | COMP DOOR | PARTS | 1 | 0 | 368.62 | 565.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49 I AAR | WALL PANEL- | PARTS | 5 | 0 | 40.95 | 85.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 490556 | SOFA SEAT | PARTS | 1 | 0 | 200.00 | 400.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49329 | SEALANT | 101 | 12 | 0 | 4.85 | 11.49 | 21 | 53 | 68 | 80 | 41 | 18 | 18 | 31 | 0 | 68 | 68 | 28 | 24 |
| ALT:677917000333 | | | | | | | | | | | | | | | | | | | |
| 49473 | SCREEN SLIDE | WALL15 | 1 | 0 | 1.65 | 2.79 | 0 | 0 | 0 | 0 | 0 | -1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49500 | RV GUTTER | | 1 | 0 | 6.31 | 10.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49826 | GASLIGHTER, | | 6 | 0 | 33.90 | 49.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49837 | L BRACKETS | G8 | 2 | 0 | 1.95 | 3.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49839 | FLAT | G8 | 4 | 0 | 1.95 | 3.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49840 | BALL STUDS | G8 | 3 | 0 | 1.95 | 3.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49857 | BATTERY | 102 | 2 | 0 | 1.61 | 5.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49859 | BATT | | 4 | 0 | 2.62 | 6.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49866 | GREASE,3-OZ | S/O NP | 2 | 0 | 3.59 | 5.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 499 | FIBERGLASS | 101 | 1 | 0 | 25.00 | 48.95 | 0 | 4 | 2 | 1 | 0 | 0 | 1 | 2 | 0 | 1 | 2 | 1 | 3 |
| 49937 | PAINT BRUSH, | PARTS | 3 | 0 | 1.60 | 3.65 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 49938 | PAINT BRUSH, | 104 | 3 | 0 | 2.65 | 4.69 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -2 | 0 | 0 | 0 |
| 49977 | REFER | G3 | 1 | 0 | 14.80 | 21.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49983 | GOO GONE | PARTS | 2 | 0 | 7.00 | 12.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49D083 | REAR TAIL | C6 | 2 | 0 | 7.50 | 18.50 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49D084 | REAR | C3 | 1 | 0 | 8.95 | 18.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49D513 | AIR HORN | PARTS | 1 | 0 | 52.98 | 100.67 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49O312 | EURO CHAIR | PARTS | 1 | 0 | 60.00 | 195.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49P690 | GREASE | PARTS | 9 | 0 | 21.73 | 34.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50-8030 | | | 10 | 0 | 0.00 | 0.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50016 | TEE CHECK | | 2 | 0 | 3.99 | 6.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50031 | WING NUT | | 2 | 0 | 0.70 | 1.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 50036 | LP HOSE, 24" | F2 | 1 | 0 | 4.16 | 8.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 50072 | CD/1 | | 2 | 0 | 5.99 | 9.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50100 | LP HOSE, 24" | F2 | 3 | 0 | 4.27 | 7.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50101 | LP HOSE, 36" | F2 | 2 | 0 | 5.19 | 9.99 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50102 | LP HOSE, 48" | | 1 | 0 | 6.04 | 10.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 50118 | QUICK-FILLER | F3 | 1 | 0 | 26.40 | 58.08 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| 5016 | RUBBER CLAMP | | 3 | 0 | 0.30 | 0.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50185 | CD/1 SPUD & | PARTS | 5 | 0 | 3.42 | 5.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50215 | 12" | | 2 | 0 | 3.99 | 6.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50216 | | G2 | 2 | 0 | 4.45 | 7.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50217 | THERMOCOUPLE | G2 | 2 | 0 | 4.55 | 8.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50218 | 30" | G2 | 2 | 0 | 4.80 | 8.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50241 | 5PLO ADAPTER | | 4 | 0 | 8.70 | 14.60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50261 | LP HOSE,24" | | 5 | 0 | 4.62 | 8.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 50267 | LP | | 3 | 0 | 5.70 | 9.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50285 | COVERS, LP | | 2 | 0 | 1.61 | 2.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50292 | HOLDER | S/O NP | 2 | 0 | 0.00 | 52.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50305 | TEE-FOR-TWO | | 1 | 0 | 20.26 | 31.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50379 | LP HOSE, 42" | F2 | 1 | 0 | 6.27 | 11.49 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Counter Pad**  
**Printed Date:** 12/17/2008

**REC VEHICLES**  
**Source: 100**

**Created by :000057**

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5039 | RUBER CLAMP | | 13 | 0 | 0.50 | 0.90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50409 | VALVE F/ASME | | 8 | 0 | 26.40 | 44.90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50477 | REMOTE SNAP | F3 | 1 | 0 | 30.73 | 61.95 | 0 | 0 | 0 | -1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5048 | RUBER CLAMP | | 2 | 0 | 0.80 | 1.90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50518 | LP | | 3 | 0 | 11.55 | 19.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50526 | EXTENDED | PARTS | 1 | 0 | 54.20 | 84.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50532 | LPG REG | PARTS | 1 | 0 | 14.49 | 27.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50537 | ACCU-LEVEL | | 6 | 0 | 1.48 | 2.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50566 | PRE-TELL 1 | | 1 | 0 | 48.43 | 84.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50618 | LP | PARTS | 2 | 0 | 72.20 | 116.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50624 | LP | | 1 | 0 | 49.15 | 73.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50641 | STOVE TOP | PARTS | 2 | 0 | 24.99 | 58.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50645 | STRAP | PARTS | 1 | 0 | 4.30 | 7.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 506654000 | HANDLE | PARTS | 1 | 0 | 27.10 | 59.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50729 | LOW PRESSURE | PARTS | 1 | 0 | 5.40 | 9.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 50730 | LP PIGTAIL, | | 5 | 0 | 7.87 | 13.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50734 | LP PIGTAIL, | | 4 | 0 | 8.78 | 15.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1 | 0 | 0 | 0 |
| 50806 | ADAPTER, | F3 | 9 | 0 | 0.85 | 1.99 | 3 | 2 | 0 | 2 | 1 | 5 | 2 | 1 | 0 | -1 | 0 | 2 | 0 |
| 50858 | SOLENOID | | 4 | 0 | 28.48 | 49.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50872 | LP PIGTAIL, | | 4 | 0 | 5.30 | 9.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 50875 | LP PIGTAIL, | F2 | 1 | 0 | 8.89 | 15.59 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50881 | E/F POL | F3 | 3 | 0 | 8.35 | 15.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50884 | $CO_2$ DETECTOR | 114 | 2 | 0 | 59.98 | 73.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5106 | DEXTER,MAGNE | | 20 | 0 | 19.40 | 38.80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 511-0190-01 | ONAN BELT | 109 | 1 | 0 | 12.32 | 15.94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51258 | OIL FILTER | 107 | 2 | 0 | 6.10 | 10.10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 523043 | SEAL HADCO | B3 | 2 | 0 | 10.96 | 21.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5258402-S | | 109 | 1 | 0 | 0.00 | 0.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5275549-S | PLUG WIRES | 106 | 1 | 0 | 15.71 | 24.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53-7029 | MAGNET KIT | B3 | 2 | 0 | 14.30 | 29.70 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53001905 | LIGHT BULB | PARTS | 1 | 0 | 30.02 | 35.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 538 | SPARK PLUG | PARTS | 8 | 0 | 2.48 | 4.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5400 | PRIMER PAINT | 101 | 2 | 0 | 35.00 | 72.99 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 541-0530 | FUEL PUMP | PARTS | 2 | 0 | 84.80 | 169.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54136001 | FILL VALVE | 111 | 1 | 0 | 56.49 | 101.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54423 | CO DETECTOR | F3 | 2 | 0 | 33.60 | 58.95 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54949 | LUG NUT, | | 1 | 0 | 0.49 | 0.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55-8179 | CIRCUIT | 111 | 3 | 0 | 1.90 | 3.10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55-8180 | CIRCUIT | 111 | 1 | 0 | 1.90 | 3.10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55-8181 | CIRCUIT | 111 | 1 | 0 | 1.90 | 3.10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55-8451 | TAILLIGHT | C6 | 1 | 0 | 11.30 | 22.60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55-8468 | 12V ADAPTER | | 2 | 0 | 1.40 | 2.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55-9371 | SELF | PARTS | 1 | 0 | 3.07 | 5.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55-9504 | REMOTE | | 1 | 0 | 55.40 | 99.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55-9520 | TUNE UP KIT | C1 | 1 | 0 | 36.94 | 49.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55-9696 | 15AMP | 111 | 1 | 0 | 4.70 | 7.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55159 | GLI, | | 1 | 0 | 3.29 | 5.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55175 | 30 TO 50 | PARTS | 1 | 0 | 7.59 | 12.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 557031 | SHOCKS GAS | 109 | 4 | 0 | 33.95 | 47.53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

ALT:W8801002

| Counter Pad | | | | REC VEHICLES | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Printed Date: 12/17/2008 | | | | Source: 100 | | | | | | | Created by :000057 | | | | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 557032 | REAR SHOCKS | WRKHRS | 6 | 0 | 33.95 | 47.53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56725 | BERET | D2 | 3 | 0 | 3.00 | 4.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56734 | TABLE LEG | H5 | 1 | 0 | 4.55 | 6.99 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56735 | TABLE LEG | H5 | 1 | 0 | 3.96 | 6.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56915 | CO DETCR.F/M | | 2 | 0 | 31.90 | 55.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 56953 | PRE-TELL 26 | F3 | 2 | 0 | 30.75 | 55.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57062 | OIL FILTER | PARTS | 3 | 0 | 8.98 | 16.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57203 | | PARTS | 4 | 0 | 0.00 | 0.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57250 | AIRLIFT | 112 | 1 | 0 | 188.80 | 269.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57349 | EXPANSION | 104 | 1 | 0 | 0.01 | 61.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57915 | BRISK A/C | PARTS | 3 | 0 | 349.00 | 599.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5895 | PLASTIC | 101 | 1 | 0 | 35.00 | 88.00 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 59347 | VALVE CORE | PARTS | 10 | 0 | 3.48 | 9.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59501 | RIDE CONTROL | 112 | 1 | 0 | 160.90 | 249.10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59516.531G | A/C ASSY DUO | PARTS | 2 | 0 | 572.29 | 925.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1 | 0 | 0 | 0 |
| 5A501 | SINK FAUCET | G3 | 1 | 0 | 13.00 | 57.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5W20 | ENGINE MOTOR | | 20 | 0 | 2.99 | 6.95 | 14 | 7 | 14 | 42 | 14 | 14 | 0 | 20 | 0 | 28 | 0 | 21 | 14 |
| 5W30 | ENGINE MOTOR | 104 | 54 | 0 | 2.89 | 6.95 | 14 | 42 | 21 | 21 | 35 | 36 | 15 | 21 | 0 | 14 | 22 | 11 | 30 |
| 60025 | VANGARD | | 18 | 0 | 14.97 | 24.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 600341549 | SEALS | WALL1 | 6 | 0 | 8.34 | 22.94 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60046 | ACCESS LATCH | G3 | 5 | 0 | 0.50 | 1.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 600876002452 | DOOR-ACCESS | PARTS | 1 | 0 | 30.25 | 48.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 600876022108 | WHEELS | PARTS | 2 | 0 | 5.08 | 8.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 600876042168 | SKID WHEEL | PARTS | 1 | 0 | 23.40 | 42.95 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 600876042175 | MAXI ROLLER | PARTS | 1 | 0 | 94.00 | 164.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60100 | VENT,14X14 | WALL9 | 1 | 0 | 22.87 | 41.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60113 | KNOB,BURNER | G2 | 3 | 0 | 4.00 | 7.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 601320472012 | CABINET | D6 | 4 | 0 | 1.80 | 3.49 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 601320472036 | ROLLER CATCH | D6 | 4 | 0 | 1.51 | 3.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 601320472050 | FRICTION | D6 | 6 | 0 | 1.92 | 2.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 601320472074 | POSITIVE | D6 | 1 | 0 | 2.06 | 4.39 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 601320472104 | MAGNETIC | D6 | 4 | 0 | 1.90 | 3.95 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | -2 | 0 | 0 | 0 | 0 | 1 |
| 601320472173 | BARREL CATCH | D6 | 2 | 0 | 3.55 | 6.79 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 601320472197 | BULLDOG | PARTS | 2 | 0 | 2.13 | 4.45 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| 601320472210 | BRASS BEAD | D6 | 4 | 0 | 3.95 | 6.89 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 601320472234 | TOUCH LATCH | D6 | 5. | 0 | 2.50 | 5.04 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 601320472296 | STRIKE | D6 | 1 | 0 | 2.05 | 3.69 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 601320472357 | DOOR HINGES | D6 | 2 | 0 | 1.84 | 5.95 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 601320472371 | HINGE/SELF | D6 | 2 | 0 | 2.30 | 5.95 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 601320472395 | FREE | D6 | 1 | 0 | 1.62 | 2.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 601320472418 | POSTIVE | D6 | 3 | 0 | 4.75 | 8.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 601320472456 | POSITIVE | D6 | 2 | 0 | 4.94 | 12.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 601320472487 | CABINET KNOB | D6 | 2 | 0 | 2.42 | 4.99 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 601320472494 | CABINET KNOB | D6 | 2 | 0 | 2.42 | 4.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 601320472517 | HINGES | D6 | 1 | 0 | 3.89 | 6.99 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 601320472555 | ROOSTER | D6 | 2 | 0 | 2.42 | 4.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 601320472777 | DOOR SUPPORT | D6 | 2 | 0 | 3.84 | 7.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 601320473033 | DRAWER SLIDE | D6 | 4 | 0 | 3.20 | 6.29 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60132047306 | DRAWER SLIDE | PARTS | 2 | 0 | 2.90 | 5.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 601320473064 | DRAWER SLIDE | D6 | 3 | 0 | 2.95 | 5.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

ALT:48284

| Counter Pad | | | | | REC VEHICLES | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Printed Date: 12/17/2008 | | | | | Source: 100 | | | | | | | Created by :000057 | | | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 601320473071 | DRAWER SLIDE | D6 | 2 | 0 | 2.92 | 5.59 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 601320473095 | DRAWER LOCK | D6 | 2 | 0 | 2.42 | 4.89 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 601320485012 | DROP LEAF | PARTS | 1 | 0 | 9.40 | 16.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 601320485050 | SHELF | H5 | 1 | 0 | 6.59 | 13.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:46168 | | | | | | | | | | | | | | | | | | | |
| 601320485258 | DOOR LATCH | PARTS | 1 | 0 | 2.50 | 4.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 601320485319 | PRIVACY | D6 | 1 | 0 | 6.83 | 12.99 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 601320486019 | SCREW KAPS | D3 | 2 | 0 | 1.85 | 3.29 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 0 |
| 601320486057 | SCREW COVERS | D3 | 3 | 0 | 1.85 | 4.25 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | -1 | 0 | 3 | 0 |
| 601320486095 | SCREW "KAPS" | PARTS | 3 | 0 | 1.90 | 3.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 601320487108 | VENT CRANK | WALL12 | 3 | 0 | 2.50 | 4.89 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:46596 | | | | | | | | | | | | | | | | | | | |
| 601320487214 | DOOR STOP | F4 | 1 | 0 | 2.85 | 4.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 601320681032 | PHONE JACK | E1 | 2 | 0 | 3.50 | 6.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 601320681612 | P/JACK W/ | E1 | 1 | 0 | 2.95 | 5.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 601320681711 | TV CABLE | E1 | 1 | 0 | 4.25 | 7.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 601320961028 | CURTAIN | PARTS | 2 | 0 | 1.92 | 3.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 601320961035 | SLIDING EYE | D4 | 1 | 0 | 2.18 | 3.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:40772 | | | | | | | | | | | | | | | | | | | |
| 601320961059 | CURTAIN | D4 | 5 | 0 | 2.55 | 5.95 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 601320961066 | CURTAIN | D4 | 4 | 0 | 4.07 | 7.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| 601320961073 | CURTAI | D4 | 2 | 0 | 4.55 | 7.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 601320961097 | CURTAIN | D4 | 3 | 0 | 2.70 | 5.65 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:40779 | | | | | | | | | | | | | | | | | | | |
| 601320961103 | CURTAIN | D4 | 3 | 0 | 3.78 | 6.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 601320961110 | CURTAIN | D4 | 3 | 0 | 2.80 | 5.39 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 601320961141 | SNAP TAPE | D4 | 1 | 0 | 3.65 | 6.99 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 601320961189 | MINI BLIND | D4 | 3 | 0 | 1.92 | 3.55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 601320961332 | END STOP | D4 | 2 | 0 | 1.34 | 2.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 601320962032 | CEILING | PARTS | 5 | 0 | 2.22 | 3.98 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 601320962049 | WALL BRACKET | D4 | 4 | 0 | 3.89 | 6.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 601320962056 | END STOP, | D4 | 2 | 0 | 1.28 | 2.30 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 601320963015 | MINI BLIND | D4 | 5 | 0 | 1.61 | 3.65 | 0 | 3 | 1 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| 601320963039 | MINI BLIND | D4 | 3 | 0 | 1.70 | 3.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:40795 | | | | | | | | | | | | | | | | | | | |
| 601320963060 | SNAP PKG | D4 | 2 | 0 | 3.38 | 6.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 2 |
| 601320963114 | PLEATED HOLD | PARTS | 1 | 0 | 1.75 | 3.78 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 601320963213 | BLIND | D4 | 5 | 0 | 1.90 | 3.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 601320982078 | 2PK RAMP | D6 | 1 | 0 | 6.60 | 11.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 601320982115 | DOOR | PARTS | 1 | 0 | 3.35 | 7.99 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 601320982146 | BAGGAGE DR | F4 | 8 | 0 | 2.90 | 5.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 601320982603 | ENTRY DR | F4 | 2 | 0 | 1.99 | 3.79 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 601320982856 | SCREEN DOOR | PARTS | 1 | 0 | 8.75 | 16.19 | 0 | 0 | 0 | 1 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 1 | 0 |
| 601320982870 | SCREEN DOOR | PARTS | 1 | 0 | 10.20 | 18.99 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 601320983136 | CAMPER LOCK | D6 | 2 | 0 | 6.49 | 10.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 601320983259 | VINYL INSERT | B2 | 1 | 0 | 3.95 | 7.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 601320983297 | VINYL INSERT | B2 | 1 | 0 | 3.95 | 7.49 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 601320983648 | INSERT TRIM | B2 | 2 | 0 | 4.45 | 7.49 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 601320983693 | INSER TRIM | B2 | 2 | 0 | 3.53 | 7.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 601320983952 | LIGHTS,CLEAR | PARTS | 3 | 0 | 3.50 | 7.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Counter Pad | | **REC VEHICLES** | | | | | | | | | | | | | | | | | |
| Printed Date: 12/17/2008 | | **Source: 100** | | | | | | | | | | Created by :000057 | | | | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 601320984676 | INSER TRIM | B2 | 2 | 0 | 13.15 | 22.95 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 601320984737 | ASSIST | PARTS | 6 | 0 | 3.61 | 6.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 601320984751 | ASSIST | PARTS | 1 | 0 | 3.60 | 6.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 601320984775 | LENS CLEAR | C3 | 2 | 0 | 3.61 | 6.50 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 601320985277 | TWIST LOCK | PARTS | 12 | 0 | 4.55 | 7.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 601320985451 | 5/8" CAM | D5 | 3 | 0 | 4.75 | 8.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 601320985475 | COMPARTMENT | D5 | 2 | 0 | 5.25 | 9.74 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 4 |
| 601320985482 | 1 1/8 KEY | D5 | 3 | 0 | 5.42 | 9.89 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 601320986632 | LOCK LATCH | D5 | 5 | 0 | 1.80 | 3.29 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 60151 | MANIFOLD | D5 | 4 | 0 | 4.29 | 7.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60154 | G6A-7 GAS | | 3 | 0 | 210.77 | 309.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60258 | LID FOR | | 2 | 0 | 23.74 | 44.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60260 | OPR. | WALL12 | 1 | 0 | 6.30 | 14.90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60288 | GAS VALVE | PARTS | 2 | 0 | 50.00 | 109.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60289 | DOOR, 6GALLON | | 2 | 0 | 11.11 | 19.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60291 | MAIN BURNER | G2 | 1 | 0 | 20.60 | 37.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60409 | ANODE ROD | | 5 | 0 | 5.79 | 10.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60480 | DRAIN VALVE | | 1 | 0 | 1.21 | 3.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6052 | SEALD BEAM | 111 | 1 | 0 | 8.98 | 22.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:H6052 | | | | | | | | | | | | | | | | | | | |
| 60533 | 46-INCH DRIP | | 1 | 0 | 3.30 | 5.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60571 | COLEMAN | | 4 | 0 | 93.75 | 149.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 60640 | 27-INCH DRIP | H8 | 2 | 0 | 2.40 | 4.69 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60657 | GRATE CLIPS | PARTS | 3 | 0 | 3.90 | 6.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60751 | VENT,14X14 | | 1 | 0 | 28.49 | 48.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60755 | VENTADOME14X | | 1 | 0 | 20.37 | 33.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60756 | VENTADOME,14 | | 2 | 0 | 18.57 | 30.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60758 | VENTADOME | | 1 | 0 | 22.37 | 34.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60875 | ELEMENT | 113 | 1 | 0 | 13.05 | 22.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60882 | VENT LID, | | 2 | 0 | 52.54 | 89.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60904 | GASKET PKG. | | 3 | 0 | 23.30 | 32.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 610-050 | WHEEL STUD | PARTS | 9 | 0 | 5.48 | 11.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 61025 | 24X70 ENTRY | PARTS | 1 | 0 | 206.40 | 343.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 61061 | ING COIL | WALL12 | 1 | 0 | 7.86 | 14.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 61089 | PC BOARD | PARTS | 1 | 0 | 30.80 | 49.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 610916032004 | FOLD GRAB | PARTS | 2 | 0 | 22.82 | 37.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 610916100512 | DOOR | F4 | 1 | 0 | 1.84 | 3.69 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 611-032 | WHEEL NUT | PARTS | 6 | 0 | 7.48 | 15.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 61111 | PRESSURE | | 1 | 0 | 1.36 | 2.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 61123 | GRNSH,PLAST | PARTS | 3 | 0 | 2.10 | 3.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 612312100158 | LP REGULATOR | F2 | 2 | 0 | 31.73 | 57.95 | 1 | 3 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| ALT:06-0368 | | | | | | | | | | | | | | | | | | | |
| 612312100271 | PROPANE | PARTS | 1 | 0 | 17.79 | 29.95 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:06-0371 | | | | | | | | | | | | | | | | | | | |
| 612312101261 | LP PIGTAIL | PARTS | 1 | 0 | 8.26 | 15.97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 612312101346 | LP PIGTAIL | PARTS | 2 | 0 | 8.25 | 14.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 612312101360 | PIGTAIL 18" | PARTS | 1 | 0 | 8.40 | 14.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1 | 2 | 2 | 2 |
| 61255 | VENT LID | WALL9 | 4 | 0 | 7.95 | 18.95 | 0 | 5 | 0 | -1 | 1 | 1 | 4 | 0 | 0 | 0 | 2 | 2 | 6 |
| ALT:088805612550 | | | | | | | | | | | | | | | | | | | |
| 61271 | VENT LID | WALL9 | 2 | 0 | 6.92 | 17.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| ALT:088805612710 | | | | | | | | | | | | | | | | | | | |

Page 55

**Counter Pad**  **REC VEHICLES**
**Printed Date:** 12/17/2008  **Source: 100**  **Created by :000057**

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61296 | HEATER | | 7 | 0 | 19.90 | 28.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 61343 | VENT | | 2 | 0 | 10.80 | 17.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 61344 | VENT | | 2 | 0 | 7.50 | 12.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 61345 | VENT | S/O NP | 6 | 0 | 12.75 | 21.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 613744228663 | HWH | | 11 | 0 | 4.35 | 7.98 | 1 | 0 | 0 | 6 | 1 | 0 | 3 | 0 | 0 | -4 | 0 | 1 | 3 |
| 61415 | 16-INCH DRIP | H8 | 1 | 0 | 1.50 | 3.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 61449 | AIREPORT | H10 | 4 | 0 | 2.61 | 4.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 61451 | AIR VENT | PARTS | 1 | 0 | 2.61 | 4.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 61454 | FUEL FILTER | C1 | 2 | 0 | 3.21 | 5.24 | 0 | -1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 61459 | FUEL FILTER | C1 | 3 | 0 | 7.53 | 14.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 61518930 | 61518930 | G4 | 1 | 0 | 2.00 | 9.10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 61540 | PLUMBING | WALL13 | 2 | 0 | 3.02 | 6.09 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 615535023952 | DIRECTORY | PARTS | 2 | 0 | 16.58 | 23.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 61578522 | TRAVEL LATCH | G4 | 5 | 0 | 1.50 | 2.90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 615798100773 | GEAR SHAFT | E1 | 1 | 0 | 7.99 | 16.35 | 0 | 1 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 615798100780 | CRANK | E1 | 1 | 0 | 5.33 | 9.95 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:80307 | | | | | | | | | | | | | | | | | | | |
| 615798101534 | ELEVATING | E1 | 2 | 0 | 4.70 | 9.95 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:89499 | | | | | | | | | | | | | | | | | | | |
| 615798101558 | WINEGARD | E1 | 5 | 0 | 1.03 | 3.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 615798101633 | WINEGARD | E1 | 1 | 0 | 25.71 | 45.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:24-0450 | | | | | | | | | | | | | | | | | | | |
| 615798101640 | DIRECT | E1 | 1 | 0 | 4.67 | 8.99 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 615798102289 | WALL PLATE | PARTS | 1 | 0 | 23.00 | 40.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 615798102449 | CRANK HANDLE | E1 | 1 | 0 | 5.31 | 10.99 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 615798307295 | GEAR HOUSING | E3 | 3 | 0 | 14.75 | 23.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 615798312725 | TRIPOD BASE | PARTS | 2 | 0 | 31.95 | 55.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1 | 0 | 0 | 0 | 1 |
| 6157983955933 | WINEGARD | PARTS | 2 | 0 | 109.96 | 165.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 61596337-300 | TRAVEL LATCH | | 8 | 0 | 2.60 | 4.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 61598422-300 | DECOR TRIM | G4 | 6 | 0 | 4.30 | 7.30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 61600 | FLOOR | G4 | 1 | 0 | 3.99 | 6.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 61605 | REGISTER 4X8 | | 2 | 0 | 2.14 | 4.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 61606 | ROTAIRE, | | 1 | 0 | 2.90 | 4.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 61629 | 088805616299 | WALL9 | 1 | 0 | 7.55 | 17.19 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 1 |
| ALT:088805616299 | | | | | | | | | | | | | | | | | | | |
| 616314 | DOM/REFER | G3 | 2 | 0 | 0.70 | 2.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 61635 | VENT LID OLD | WALL9 | 1 | 0 | 7.95 | 15.95 | 0 | 1 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| ALT:088805616350 | | | | | | | | | | | | | | | | | | | |
| 61898 | VENT,OUTSIDE | | 3 | 0 | 4.35 | 7.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 619041 | SPRING | PARTS | 1 | 0 | 6.21 | 15.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 619042 | SPRING KIT/ | PARTS | 1 | 0 | 6.21 | 15.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 61910 | VENT PILLOW | S/O NP | 1 | 0 | 8.85 | 15.99 | 0 | 0 | 0 | -1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 619133 | PIN/ SPRING | PARTS | 2 | 0 | 2.38 | 7.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 619350 | CONTROL ASSY | 109 | 1 | 0 | 90.50 | 158.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:64666 | | | | | | | | | | | | | | | | | | | |
| 61962 | DIGITAL | 109 | 1 | 0 | 141.90 | 195.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 61980 | LID F/ | WALL14 | 1 | 0 | 8.65 | 15.19 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62009 | VENT LID,WHT | | 6 | 0 | 10.40 | 18.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6211526100N | ROCKER | H7 | 1 | 0 | 7.90 | 23.69 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62120 | FLUSH DOOR | PARTS | 1 | 0 | 34.05 | 62.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Counter Pad | | | | | | REC VEHICLES | | | | | | | | | | | | | |
| Printed Date: 12/17/2008 | | | | | | Source: 100 | | | | | Created by :000057 | | | | | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62125 | DOOR 6GAL | PARTS | 3 | 0 | 21.64 | 37.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62334 | WHITE | PARTS | 2 | 0 | 1.00 | 2.09 | 0 | 12 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62353 | REGISTER,W/D | | 2 | 0 | 8.79 | 14.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6255APW | WATER | PARTS | 1 | 0 | 29.65 | 51.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6259ACW | WATER HEATER | PARTS | 1 | 0 | 38.38 | 62.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1 | 0 | 0 | 0 |
| 62625 | DOOR LATCH | G4 | 1 | 0 | 0.74 | 1.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6280 | SPARE TIRE | PARTS | 4 | 0 | 12.49 | 19.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62860 | SCREEN DOOR | WALL15 | 1 | 0 | 2.41 | 4.61 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63110 | VENT | PARTS | 2 | 0 | 6.85 | 9.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63130 | COOL ONLY | | 1 | 0 | 88.35 | 115.50 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63151 | MACH 1 POWER | PARTS | 2 | 0 | 441.00 | 685.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63928 | ONAN EXHAUST | C1 | 2 | 0 | 4.40 | 7.59 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | -1 | 0 | 0 | 0 |
| 6395 | MARINE DOOR- | PARTS | 3 | 0 | 5.74 | 13.95 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63962 | ONAGARD | C1 | 1 | 0 | 3.75 | 8.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63963 | ONAFRESH - | C1 | 1 | 0 | 6.90 | 11.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63964 | ONAMAX 15W40 | PARTS | 24 | 0 | 3.30 | 5.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63965 | ONAMAX 30W - | C1 | 8 | 0 | 2.45 | 4.95 | 10 | 55 | 43 | 85 | 66 | 33 | 52 | 22 | 0 | 24 | 33 | 15 | 25 |
| 64030 | RECEIVER | A5 | 1 | 0 | 10.00 | 24.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6405 | FINE LINE | PARTS | 3 | 0 | 7.00 | 19.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64442 | WATER HEATER | | 2 | 0 | 13.09 | 22.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64444 | DUCTED ADB | PARTS | 1 | 0 | 88.35 | 112.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64643 | MAXX AIR | PARTS | 2 | 0 | 18.99 | 34.95 | 0 | 20 | 0 | 0 | 0 | 3 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64645 | MAX AIR | PARTS | 1 | 0 | 17.89 | 35.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64680 | STANDARD | 109 | 1 | 0 | 43.40 | 63.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64739 | ONAN ELEMENT | C1 | 4 | 0 | 2.00 | 27.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:140-3071 | | | | | | | | | | | | | | | | | | | |
| 64757 | FUEL FILTER | PARTS | 1 | 0 | 16.10 | 26.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 647912102943 | 25' TWISTED | PARTS | 1 | 0 | 36.55 | 54.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 647912105623 | REMOTE PANEL | H9 | 1 | 0 | 123.24 | 192.73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64806 | IGNITOR | 109 | 2 | 0 | 76.35 | 139.95 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 64807 | IGNITOR | | 1 | 0 | 72.75 | 135.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 64808 | IGNITOR | | 1 | 0 | 69.55 | 124.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64809 | PC BOARD | PARTS | 1 | 0 | 72.25 | 125.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64819 | PC BOARD - | 109 | 2 | 0 | 29.99 | 209.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64828 | CONTROL | 109 | 1 | 0 | 159.20 | 275.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64846 | CONTROL | 109 | 1 | 0 | 103.95 | 191.95 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | -1 | 0 | 1 | 0 | 1 | 0 |
| 649119010700 | CHOCK & LOCK | PARTS | 1 | 0 | 94.70 | 135.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64925 | FAN BLADE | RDWALL12 | 4 | 0 | 3.00 | 5.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64926 | MOTOR 12V | RDWALL12 | 1 | 0 | 14.20 | 27.95 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64931-5 | FORWARD | PARTS | 2 | 0 | 21.97 | 28.17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65015 | OPERATOR | | 4 | 0 | 5.22 | 10.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 650209411017 | BUDDY M#1810 | B3 | 2 | 0 | 10.10 | 21.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 650209412014 | BEARING | B3 | 2 | 0 | 14.59 | 21.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 650209423010 | BEARING | B3 | 2 | 0 | 10.00 | 21.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 650209424017 | BEARING | B3 | 3 | 0 | 14.39 | 20.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 650209426011 | BEARING | B3 | 1 | 0 | 10.10 | 22.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 650209431015 | BEARING | B3 | 2 | 0 | 13.59 | 25.95 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 650209600053 | SPINDLE SEAL | B3 | 2 | 0 | 7.50 | 13.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 650209603269 | GREASE SEALS | B3 | 1 | 0 | 4.50 | 11.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 650209700197 | BEARING | B3 | 3 | 0 | 2.00 | 3.69 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

| | | | | | | | REC VEHICLES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Counter Pad**
**Printed Date: 12/17/2008**

**REC VEHICLES**
**Source: 100**

**Created by :000057**

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 650209700234 | BEARING | B3 | 1 | 0 | 1.95 | 3.39 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65131 | AIR FILTER | PARTS | 2 | 0 | 10.12 | 19.95 | 0 | 1 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65166 | VENT CAP - | | 7 | 0 | 8.75 | 15.74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65211 | AIR FILTER | C1 | 1 | 0 | 11.50 | 22.95 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65223 | HEATER ROD | G4 | 2 | 0 | 20.90 | 29.90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65346 | COOL CONTROL | 112 | 1 | 0 | 41.00 | 57.70 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65354 | FILTER | G4 | 1 | 0 | 1.81 | 2.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65404 | 1AIR | C1 | 1 | 0 | 7.53 | 14.47 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65427 | REFRIGERATOR | G3 | 2 | 0 | 669.00 | 1081.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65428 | REFRIGERATOR | | 2 | 0 | 764.00 | 1107.70 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65443 | PC BOARD - | 109 | 1 | 0 | 170.75 | 284.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65453 | WATER | | 1 | 0 | 170.00 | 329.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65505 | SCREEN DOOR | WALL15 | 1 | 0 | 2.41 | 4.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 65529 | REFER VENT | S/O NP | 2 | 0 | 7.95 | 13.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65537 | ANODE | G2 | 4 | 0 | 5.95 | 10.95 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 65539 | 4 1/2 ANODE | PARTS | 2 | 0 | 4.49 | 9.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65552 | COVER, ANT | E1 | 7 | 0 | 6.49 | 0.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65555 | GAS VALVE | G2 | 1 | 0 | 87.90 | 151.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65558 | ANT WORM | DTI | 7 | 0 | 3.99 | 9.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65594 | FLEX DUCT | PARTS | 1 | 0 | 13.05 | 26.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65639 | | PARTS | 5 | 0 | 2.55 | 5.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65640 | T-STAT | PARTS | 2 | 0 | 11.50 | 20.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65641 | T-STAT,HEAT | G2 | 2 | 0 | 16.60 | 29.95 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65645 | GEAR W 19 | E1 | 2 | 0 | 6.49 | 16.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 656489129963 | BATTERY 9 | PARTS | 8 | 0 | 2.54 | 5.95 | 0 | 2 | 0 | 11 | 2 | 0 | 1 | 0 | 0 | 5 | 1 | 0 | 0 |
| 656489129994 | C BATTERIES | PARTS | 15 | 0 | 1.79 | 4.85 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 656489130006 | D BATTERY | PARTS | 7 | 0 | 1.97 | 4.99 | 0 | 1 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 2 | 0 |
| 656489181305 | 8 PACK | PARTS | 1 | 0 | 3.27 | 7.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 656519020222 | L BRACKET | D4 | 16 | 0 | 1.24 | 2.53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65656 | MUD DAUBER | G4 | 2 | 0 | 13.91 | 23.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65659 | THERMOSTAT | 109 | 2 | 0 | 45.70 | 73.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65707 | EYEBROW | PARTS | 1 | 0 | 59.15 | 110.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65789 | 2929430003 | G3 | 1 | 0 | 30.20 | 68.90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65817 | 185-7444 OIL | C1 | 1 | 0 | 17.45 | 29.95 | 0 | 1 | 0 | 3 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 1 |
| ALT:185-7444 | | | | | | | | | | | | | | | | | | | |
| 65841 | ELEC CABLE | H10 | 1 | 0 | 5.95 | 12.95 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| ALT:756815001045 | | | | | | | | | | | | | | | | | | | |
| 66-8675 | CAP FILL | F3 | 1 | 0 | 21.70 | 38.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 66-8732 | L.P.HOSE 3/8 | | 1 | 0 | 3.70 | 6.60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 66-8758 | LP HOSE | PARTS | 4 | 0 | 6.81 | 11.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 66-8795 | LPG LOW PS | | 2 | 0 | 3.70 | 6.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 660-1141 | HEATER VALVE | 111 | 1 | 0 | 4.90 | 15.90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 660-1271 | HEATER VALVE | 108 | 1 | 0 | 17.89 | 36.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 662013660635 | GAS WATER | PARTS | 1 | 0 | 62.65 | 109.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 662639027829 | VENT | G4 | 1 | 0 | 7.40 | 12.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 66499 | T-STAT RELAY | 111 | 2 | 0 | 27.85 | 49.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 66567 | A/C FILTER | WALL13 | 4 | 0 | 0.90 | 5.95 | 0 | 0 | 0 | 1 | 1 | 4 | 6 | 0 | 0 | 1 | 0 | 0 | 0 |
| 66571 | SHOUD | PARTS | 1 | 0 | 92.55 | 149.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 66578 | A/C SHROUD | PARTS | 2 | 0 | 92.55 | 168.00 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | -1 | 1 | 1 | 0 |
| 665MF | BATTERY | RACK | 3 | 0 | 66.66 | 120.76 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Counter Pad**  
**Printed Date:** 12/17/2008

**REC VEHICLES**  
**Source:** 100

**Created by :000057**

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 666966220038 | PURE POWER | WALL4 | 3 | 0 | 11.40 | 22.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:27577 | | | | | | | | | | | | | | | | | | | |
| 666966770069 | EXTERIOR | WALL15 | 2 | 0 | 5.10 | 7.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 666966770076 | EXT DOOR | WALL15 | 3 | 0 | 5.95 | 9.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 666966770083 | EXT DOOR | WALL16 | 1 | 0 | 5.39 | 9.99 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 666966770090 | WINDOW FRAME | WALL16 | 1 | 0 | 5.39 | 9.99 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 666966770106 | WHT EXT | WALL15 | 3 | 0 | 5.39 | 9.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 666966770113 | INT DOOR | WALL15 | 3 | 0 | 5.39 | 9.99 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 666966770120 | INT DOOR | WALL16 | 2 | 0 | 5.39 | 9.99 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 666966770144 | SCREEN DOOR | PARTS | 2 | 0 | 6.09 | 9.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 666966770182 | P SERIES | WALL16 | 3 | 0 | 6.09 | 9.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 666966770236 | SCREEN DOOR | PARTS | 1 | 0 | 2.80 | 5.99 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 |
| 666966770250 | HANDLE-SCREE | PARTS | 3 | 0 | 2.80 | 5.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 666966770267 | SCREEN DOOR | PARTS | 1 | 0 | 2.47 | 4.65 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| 666966770458 | AWNING | D3 | 4 | 0 | 5.60 | 9.39 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 66964 | KLIXON RELAY | PARTS | 1 | 0 | 18.85 | 42.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 671880038362 | WATER PUMP | PARTS | 1 | 0 | 17.93 | 45.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 67303 | HORSESHOE | H10 | 3 | 0 | 4.55 | 7.59 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 67509 | HEATING | 111 | 1 | 0 | 31.90 | 58.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 675566305014 | 750-760 P/D | C3 | 2 | 0 | 1.86 | 3.95 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 675566316010 | DOUBLE LENS | C3 | 3 | 0 | 1.60 | 2.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 675566751019 | LAMPS | PARTS | 1 | 0 | 3.89 | 6.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 675566924512 | CONVERTER | | 1 | 0 | 98.00 | 195.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:19-0313 | | | | | | | | | | | | | | | | | | | |
| 67583 | OIL FILTER | C1 | 2 | 0 | 6.17 | 12.06 | 1 | 3 | 1 | 3 | 3 | 1 | 1 | -1 | 0 | 3 | 0 | 1 | 6 |
| ALT:0122-0800 | | | | | | | | | | | | | | | | | | | |
| 677605000126 | LP REGULATOR | PARTS | 1 | 0 | 36.55 | 60.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 677917000333 | LAP SEALANT | H3 | 26 | 0 | 4.35 | 11.49 | 26 | 6 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:49329 | | | | | | | | | | | | | | | | | | | |
| 68375 | SWITCH | G4 | 2 | 0 | 6.40 | 10.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 68455 | MODULE BOARD | 109 | 1 | 0 | 100.25 | 179.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 686226242006 | THREAD | 104 | 1 | 0 | 4.98 | 7.98 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 686226800770 | BRAKE QUIET | PARTS | 2 | 0 | 6.98 | 10.99 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 686226818331 | UNDER | PARTS | 3 | 0 | 4.98 | 8.98 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 686226818447 | RVIEW MIRROR | 104 | 2 | 0 | 2.49 | 5.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 686226821904 | SUPER GLUE | 104 | 2 | 0 | 1.99 | 3.95 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | -1 | 0 | 0 | 3 |
| 6866 | FUEL PUMP | 111 | 1 | 0 | 20.99 | 34.90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 690781000285 | ONAN AIR | PARTS | 4 | 0 | 9.90 | 16.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:60896 | | | | | | | | | | | | | | | | | | | |
| 690781000346 | ONAN AIR | PARTS | 11 | 0 | 10.31 | 19.95 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 690781000377 | FUEL FILTER | PARTS | 2 | 0 | 6.10 | 14.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 690781000407 | FUEL FILTER | PARTS | 1 | 0 | 3.20 | 7.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 690781000469 | ONAN POINTS | PARTS | 1 | 0 | 26.55 | 44.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 692931255248 | BEVEL GEAR | D3 | 1 | 0 | 8.48 | 14.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 692931914473 | ATWOOD | PARTS | 2 | 0 | 9.26 | 17.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 692931916064 | SPARK PROBE | G2 | 1 | 0 | 23.29 | 38.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 692931918587 | DOOR SRVC | PARTS | 2 | 0 | 5.98 | 10.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 692931938493 | RELAY,ATWOOD | G2 | 1 | 0 | 6.52 | 12.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 692931938516 | CIRCUITBOARD | G2 | 1 | 0 | 87.15 | 152.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 692931938660 | THERMAL | G2 | 15 | 0 | 10.77 | 19.83 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

**Counter Pad**  
**Printed Date: 12/17/2008**

**REC VEHICLES**  
**Source: 100**

**Created by :000057**

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 692931938707 | GAS CONTROL | PARTS | 2 | 0 | 84.54 | 140.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 694202200780 | RETRACT HOSE | MISC | 1 | 0 | 10.00 | 14.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 69634 | VENT,14X14 | | 2 | 0 | 25.20 | 45.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 697861212019 | CARPET | PARTS | 3 | 0 | 45.45 | 87.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 69858 | FUEL FILTER | PARTS | 1 | 0 | 7.47 | 19.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 699-01086 | TANK TAP | C1 | 1 | 0 | 27.50 | 47.95 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 70028 | ROMEX 10/2 | PARTS | 25 | 0 | 0.96 | 2.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 | 0 | 0 | 0 |
| 7003 | CIRCUIT BKR | PARTS | 1 | 0 | 33.17 | 72.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 70045 | JACK-STABILI | PARTS | 1 | 0 | 24.95 | 42.95 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 70051 | REPAIR KIT, | H8 | 2 | 0 | 21.56 | 33.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 70060 | DUAL WHEEL | 112 | 1 | 0 | 102.95 | 165.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 70075 | T BRACKET | PARTS | 1 | 0 | 16.05 | 29.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 70085 | COUPLER, 2" | A1 | 1 | 0 | 19.35 | 39.04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 70087 | COUPLER | | 1 | 0 | 24.01 | 39.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 70135 | SCISSORS | | 1 | 0 | 69.21 | 125.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 70201 | 3 STEP, | A1 | 1 | 0 | 144.10 | 249.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 70209 | ROOF RAIL, | | 3 | 0 | 41.15 | 72.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 70251 | SKID WHEELS, | PARTS | 1 | 0 | 153.50 | 285.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 |
| ALT:600876042083 | | | | | | | | | | | | | | | | | | | |
| 70253 | SKID WHEELS,F | F5 | 2 | 0 | 103.75 | 177.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ALT:600876042052 | | | | | | | | | | | | | | | | | | | |
| 70254 | H/D 4" SKID | F5 | 1 | 0 | 71.20 | 124.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7028827286141 | AQUA KEM | PARTS | 9 | 0 | 14.79 | 26.95 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 70292 | CAMPER | 111 | 1 | 0 | 1340.80 | 1963.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 70495 | 2-5/16 INCH | A1 | 1 | 0 | 43.15 | 75.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 705474300044 | WATER | PARTS | 1 | 0 | 18.47 | 29.89 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 705474300136 | FLOJET | PARTS | 1 | 0 | 49.53 | 75.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 705474600007 | 3/8" ID PEX | PARTS | 4 | 0 | 3.42 | 6.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 705474600137 | FITTING TO | PART | 9 | 0 | 4.08 | 7.59 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:10-8240 | | | | | | | | | | | | | | | | | | | |
| 705474600151 | FITTING | DRAWER | 4 | 0 | 3.93 | 8.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 705474600168 | 1/2"ID PEX X | PARTS | 2 | 0 | 5.24 | 9.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 705474600182 | 1/2" ID PEX | PARTS | 2 | 0 | 4.78 | 10.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 705474600199 | ELBOW PEX | PARTS | 7 | 0 | 5.12 | 9.99 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 705474600243 | FITTINGS TEE | DRAWER | 4 | 0 | 7.75 | 14.75 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 705474600250 | 1/2"X 1/2"X | 117 | 4 | 0 | 6.10 | 11.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 70549 | CLEAR LENS | | 2 | 0 | 1.85 | 3.09 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 70550 | AMBER LENS | B6 | 2 | 0 | 1.30 | 2.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 70564 | STABILIZER | B2 | 2 | 0 | 34.95 | 65.95 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 70625 | JACK, 1000# | A2 | 2 | 0 | 27.45 | 44.95 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 3 | 0 |
| 70635 | CHAIR CADDY, | | 2 | 0 | 9.55 | 13.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 70708 | LAP BELT | | 2 | 0 | 16.91 | 30.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 70722 | PKG/4 | G5 | 1 | 0 | 2.25 | 4.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 70725 | SEWER HOSE | | 4 | 0 | 39.97 | 66.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 708333001663 | LIGHT BULB | PARTS | 3 | 0 | 0.97 | 2.17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1 | 0 | 0 | 0 | 0 | 0 |
| 709268 | REPL VELVAC | E2 | 2 | 0 | 68.00 | 74.95 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 709407 | REPLACEMENT | E3 | 5 | 0 | 19.88 | 65.95 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| ALT:728974045390 | | | | | | | | | | | | | | | | | | | |
| 709449 | CONVEX | E3 | 2 | 0 | 23.79 | 49.95 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 709748 | HEATED | E3 | 4 | 0 | 27.94 | 79.95 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| Counter Pad | | | | | REC VEHICLES | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Printed Date: 12/17/2008 | | | | | Source: 100 | | | | | | | | Created by :000057 | | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 709T | A/C | 111 | 1 | 0 | 145.00 | 261.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 71 | SPARK PLUG | | 6 | 0 | 1.98 | 4.65 | 0 | 4 | 5 | 0 | 3 | 0 | 1 | 2 | 0 | 1 | 3 | 0 | 0 |
| 7100 | 50 AMP | PARTS | 5 | 0 | 22.00 | 44.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 710454 | OIL SEALS | 110 | 2 | 0 | 39.99 | 91.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| 710999001970 | LP GAS | PARTS | 1 | 0 | 64.25 | 98.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 710999520112 | PRE TELL 2 | PARTS | 1 | 0 | 89.19 | 150.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1 |
| 711217000768 | FLUSH MOUNT | D6 | 3 | 0 | 3.22 | 5.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 711217001024 | HINGES-SELFC | D6 | 2 | 0 | 2.12 | 3.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 711217001253 | ADJUSTABLE | PARTS | 1 | 0 | 8.95 | 16.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 711217001543 | GAS PROP | PARTS | 3 | 0 | 8.45 | 16.99 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 711217001567 | TABLE LEG | PARTS | 1 | 0 | 12.50 | 22.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 711217001581 | GAS PROP, | PARTS | 3 | 0 | 9.11 | 18.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 711217001598 | GAS PROP | PARTS | 2 | 0 | 9.11 | 18.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 711217001604 | GAS | PARTS | 2 | 0 | 8.17 | 14.99 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 711217001925 | 5/8" | D5 | 3 | 0 | 2.39 | 4.69 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 711217002021 | GAS PROP, | PARTS | 2 | 0 | 9.11 | 18.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 711217002045 | GAS PROP | PARTS | 3 | 0 | 8.99 | 23.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -2 | 0 | 0 | 1 | 0 | 1 |
| 711217002649 | REAR | D4 | 2 | 0 | 1.23 | 2.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 711217003868 | GAS PROP, | PARTS | 2 | 0 | 8.45 | 17.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 711217004094 | CD/2 FLAT | PARTS | 10 | 0 | 1.45 | 4.79 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 711217004100 | CD/2 L | PARTS | 3 | 0 | 1.45 | 4.99 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 711217004117 | BALL STUD | PARTS | 3 | 0 | 1.45 | 4.99 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 711217004124 | CD/2 'L | PARTS | 2 | 0 | 2.21 | 4.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 711217004667 | 1"x25' | PARTS | 1 | 0 | 7.78 | 13.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 711217004872 | AP130 GAS | PARTS | 14 | 0 | 10.40 | 22.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 711217004889 | SHOCK 40 LBS | PARTS | 3 | 0 | 9.11 | 18.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7112P06660 | GRATE CLIP | PARTS | 11 | 0 | 0.70 | 2.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 71256 | TIRE CARRIER | PARTS | 2 | 0 | 53.75 | 89.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 71257 | TIRE CARRIER | PARTS | 2 | 0 | 44.15 | 73.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 71263 | VAN TIRE | | 1 | 0 | 27.20 | 51.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 713814010317 | TRAVEL KNOBS | PARTS | 2 | 0 | 3.26 | 9.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 715198 | OVER DR | E3 | 1 | 0 | 22.95 | 34.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 715384101389 | ZEE CLIP W/ | D4 | 3 | 0 | 2.10 | 3.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 715384101648 | PLASTIC | PARTS | 1 | 0 | 2.35 | 3.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 715384102171 | REF TRAVEL | D4 | 1 | 0 | 1.80 | 3.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 715384102379 | TORQUE | D4 | 2 | 0 | 0.00 | 0.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:41064 | | | | | | | | | | | | | | | | | | | |
| 715384102447 | RH SIDE MNT | D4 | 2 | 0 | 3.69 | 6.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 715384102669 | PLST TEE | D4 | 5 | 0 | 1.45 | 2.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 715384103055 | DOOR GUIDE | D4 | 6 | 0 | 1.74 | 2.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:41183 | | | | | | | | | | | | | | | | | | | |
| 715384103291 | SCREEN TOOL | WALL15 | 1 | 0 | 2.45 | 4.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 715384103390 | LATCH | D4 | 1 | 0 | 3.95 | 6.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 715384103406 | 1298CR RH | D4 | 6 | 0 | 3.06 | 5.34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:41365 | | | | | | | | | | | | | | | | | | | |
| 715384103581 | WCM OPERATOR | D4 | 2 | 0 | 9.49 | 4.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 715384108203 | CRANK HANDLE | D4 | 2 | 0 | 1.56 | 2.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 715384112897 | WHT FOLDING | D4 | 1 | 0 | 4.87 | 8.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 715456605418 | 12V CARB | PARTS | 1 | 0 | 46.72 | 68.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 715535111335 | 175 POWER | PARTS | 1 | 0 | 26.85 | 42.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

| Counter Pad | | | | | | REC VEHICLES | | | | | | | | | | | | | |
| Printed Date: 12/17/2008 | | | | | | Source: 100 | | | | | | | | | Created by :000057 | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 715535111359 | 400 WATT | H9 | 1 | 0 | 48.28 | 68.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:13210 | | | | | | | | | | | | | | | | | | | |
| 715535111410 | REMOTE | PARTS | 1 | 0 | 19.50 | 31.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 71580 | LEVEL | | 2 | 0 | 18.13 | 32.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7160 | LINERS/REAR | | 1 | 0 | 33.70 | 92.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 71821 | BASE PADS | PARTS | 1 | 0 | 11.90 | 18.99 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 71880 | 9.5'X35' | | 1 | 0 | 319.75 | 549.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 72-8643 | END CAP | 111 | 2 | 0 | 4.92 | 7.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 72-8648 | END CAP | 111 | 3 | 0 | 4.92 | 7.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 72-9177 | STOVE SS | PARTS | 1 | 0 | 97.10 | 160.95 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 720998001437 | DOOR H2O HTR | PARTS | 1 | 0 | 32.35 | 53.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 720998009174 | COOK TOP 2 | PARTS | 1 | 0 | 96.95 | 145.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 72133 | WINCH HANDLE | B4 | 1 | 0 | 4.34 | 8.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 72138 | RPL SCISSOR | S/O NP | 1 | 0 | 33.13 | 49.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 72140 | RPL SCISSOR | PARTS | 1 | 0 | 43.61 | 73.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 723111017100 | ADCO COL | E2 | 2 | 0 | 7.96 | 14.59 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 723111017117 | TIRE COVER | E2 | 1 | 0 | 9.36 | 14.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 723111017315 | TIRE COVER | E2 | 1 | 0 | 9.36 | 14.59 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 723111017384 | TIRE COVER | E2 | 1 | 0 | 9.36 | 14.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 723111017575 | TIRE COVER | E2 | 1 | 0 | 6.99 | 16.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 723111017810 | US FLAG TIRE | E2 | 2 | 0 | 13.90 | 21.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 723111020162 | ROOF A/C | E2 | 3 | 0 | 15.95 | 26.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 723111021015 | SINGEL 20 | PARTS | 1 | 0 | 7.96 | 19.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 723111021121 | A/C COVER | PARTS | 1 | 0 | 12.11 | 23.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 723111021138 | 7.5 GALLON | PARTS | 1 | 0 | 14.60 | 24.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 723111030215 | AC COVER | E2 | 3 | 0 | 15.75 | 32.95 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 723111030239 | COVER/AC | PARTS | 1 | 0 | 13.45 | 24.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 723111039041 | TYRE GARD | E2 | 1 | 0 | 18.28 | 28.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 723111039522 | TYRE GUARD | PARTS | 1 | 0 | 20.15 | 31.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 724439030406 | 50PCS TAIL | D3 | 1 | 0 | 0.00 | 0.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 724439041242 | 1 1/4 WALL | D3 | 1 | 0 | 2.45 | 4.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 724439041280 | CEILING | PARTS | 1 | 0 | 1.42 | 2.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 724439041327 | ALUM END | PARTS | 1 | 0 | 1.09 | 2.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 724484400100 | 30 RUBER | PARTS | 1 | 0 | 33.08 | 67.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 724504014010 | BRIGHT | PARTS | 1 | 0 | 4.20 | 8.84 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 724504014041 | CHROME | PARTS | 1 | 0 | 4.20 | 7.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 724504016014 | GLOSSY BLACK | PARTS | 2 | 0 | 4.98 | 9.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 7 | 0 |
| 724504016021 | KRYLON | PARTS | 1 | 0 | 5.48 | 9.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 724504025047 | KRYLON BEIGE | PARTS | 2 | 0 | 3.90 | 8.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 727838001626 | THIN-LITE | B5 | 1 | 0 | 55.25 | 84.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 727838003118 | SINGLE DOME | PARTS | 4 | 0 | 6.65 | 13.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -4 | 0 | 0 | 0 |
| 727838003613 | PORCH LIGHT | PARTS | 1 | 0 | 5.91 | 11.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 727838007123 | THIN LIGHT | B5 | 1 | 0 | 43.56 | 68.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 727838011090 | THIN LIGHT | B5 | 1 | 0 | 21.95 | 51.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 728652400039 | 11.75 OZ | H4 | 1 | 0 | 8.39 | 14.95 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 1 | 0 | 0 |
| 728652610155 | SHINE PLUS | PARTS | 3 | 0 | 6.80 | 11.59 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 728974046090 | WIDE ANGLE | E4 | 1 | 0 | 17.20 | 30.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 72987 | CONTINENTAL | PARTS | 1 | 0 | 100.50 | 149.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 73-8098 | GRATE CLIP | G3 | 11 | 0 | 0.60 | 1.69 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 73-8171 | KNOB/ | PARTS | 1 | 0 | 8.16 | 25.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Counter Pad | REC VEHICLES | | | | | | | | | | | | | | | | | | |
| Printed Date: 12/17/2008 | Source: 100 | | | | | | | | | | | | | Created by :000057 | | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73009 | HWH | H4 | 8 | 0 | 4.35 | 6.99 | 0 | 0 | 0 | 2 | 0 | 10 | 0 | -2 | 0 | 2 | 0 | 0 | 0 |
| 73131 | DRILL | G4 | 2 | 0 | 22.20 | 40.90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 732085027145 | BACK UP | B4 | 1 | 0 | 20.25 | 35.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 732085112001 | 2 WAY | PARTS | 2 | 0 | 1.75 | 2.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7321420661194 | DOOR HANDLE | PARTS | 2 | 0 | 24.10 | 54.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 736683000043 | DIGEST IT | PARTS | 7 | 0 | 6.50 | 11.95 | 0 | 1 | 0 | 4 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 0 |
| 737765238309 | PUSH LIGHT | B4 | 3 | 0 | 7.10 | 11.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 737826016501 | SALT | H3 | 2 | 0 | 4.40 | 7.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 738462 | RING | D4 | 3 | 0 | 6.00 | 9.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 739451 | GAS CAN, | | 1 | 0 | 3.20 | 5.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 739452 | GAS CAN. | S/O NP | 1 | 0 | 6.15 | 9.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 74001794 | CHEF KNOB | PARTS | 1 | 0 | 4.75 | 7.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 74009855 | THERMOSTAT | PARTS | 1 | 0 | 43.39 | 98.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 740158 | COUPLER | A2 | 2 | 0 | 13.40 | 21.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 740544010164 | DOOR ROLLER | G5 | 3 | 0 | 5.02 | 7.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 740544010171 | 18PK | PARTS | 2 | 0 | 33.90 | 45.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 740544010324 | LIFT HANDEL | G6 | 5 | 0 | 14.13 | 24.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 740544010423 | CAREFREE | G5 | 3 | 0 | 6.48 | 12.99 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:01-0665 | | | | | | | | | | | | | | | | | | | |
| 74076 | TRAILER DOCK | S/O NP | 1 | 0 | 18.55 | 28.95 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 74081 | POWER TONGUE | | 1 | 0 | 236.85 | 359.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 742512042801 | ULTRA FRAME | PARTS | 1 | 0 | 30.86 | 50.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 742527000032 | WATER | PARTS | 3 | 0 | 13.65 | 22.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 742527102408 | CYLINDER | F3 | 2 | 0 | 5.99 | 12.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 742527103009 | LP PART | F3 | 1 | 0 | 2.00 | 4.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 742527103078 | ADAPTER TEE | F3 | 1 | 0 | 28.87 | 49.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 742527103337 | WATER FILL | PARTS | 1 | 0 | 7.40 | 12.99 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 742527200036 | LP REGULATOR | PARTS | 5 | 0 | 31.73 | 49.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 742693115301 | 10pk BIO-PAK | WALL4 | 10 | 0 | 7.99 | 13.99 | 1 | 7 | 2 | 7 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| ALT:13-0320 | | | | | | | | | | | | | | | | | | | |
| 743952003148 | FENDER | PARTS | 2 | 0 | 9.95 | 16.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 745369 | LENS | C6 | 1 | 0 | 2.49 | 4.59 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:053522033353 | | | | | | | | | | | | | | | | | | | |
| 747329 | WIRE 5.5 | PARTS | 1 | 0 | 25.00 | 54.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 747730636481 | PRODIGY | A1 | 2 | 0 | 106.70 | 155.95 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:39045 | | | | | | | | | | | | | | | | | | | |
| 747730859118 | BRAKE | A5 | 1 | 0 | 10.15 | 18.99 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 |
| 748290 | BATTERY BOX | PARTS | 2 | 0 | 6.49 | 14.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 748296 | BATTERY | | 2 | 0 | 7.18 | 13.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 749269 | BATTERY | H9 | 3 | 0 | 2.05 | 4.25 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 |
| ALT:083996003545 | | | | | | | | | | | | | | | | | | | |
| 749377 | TAILLIGHT,LH | | 1 | 0 | 9.12 | 15.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 749379 | TAILLIGHT,RH | C5 | 2 | 0 | 9.30 | 16.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:053522030734 | | | | | | | | | | | | | | | | | | | |
| 74944 | BUNK | | 2 | 0 | 40.57 | 57.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 74947 | LYNX WHEEL | S/O NP | 1 | 0 | 8.40 | 13.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 75006 | BEVEL GEAR | D3 | 1 | 0 | 8.45 | 14.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 750277 | BATTERY | H9 | 1 | 0 | 16.99 | 31.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 750710039127 | DOOR LATCH | D6 | 2 | 0 | 5.60 | 10.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 750710044121 | TABLE HINGES | PARTS | 5 | 0 | 10.81 | 18.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Counter Pad | | | | REC VEHICLES | | | | | | | | | | | | | | |
| Printed Date: 12/17/2008 | | | | Source:  100 | | | | | | | | | Created by :000057 | | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 750710083113 | DRAWER & | D6 | 7 | 0 | 1.99 | 3.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 750710107222 | PERMANENT | G8 | 2 | 0 | 2.52 | 3.99 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 750710164119 | ROTAIRE 4" | PARTS | 3 | 0 | 1.50 | 3.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -2 | 0 | 0 | 0 |
| 750710166113 | ROTAIRE 4" | PARTS | 3 | 0 | 1.50 | 3.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -2 | 0 | 0 | 0 |
| 75076 | LEVEL UP | H1 | 2 | 0 | 27.10 | 45.95 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 75098 | CHOCK ONLY | H1 | 1 | 0 | 7.40 | 12.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 751743 | SIDE MARKER | C4 | 5 | 0 | 3.36 | 7.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| ALT:053522031113 | | | | | | | | | | | | | | | | | | | |
| 751744 | LIGHT | C5 | 4 | 0 | 3.73 | 7.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:053522031137 | | | | | | | | | | | | | | | | | | | |
| 751749 | LENS,CLEARAN | C5 | 3 | 0 | 1.20 | 2.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 751750 | LENS,CLEARAN | C4 | 5 | 0 | 1.20 | 2.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:053522033407 | | | | | | | | | | | | | | | | | | | |
| 752055051000 | MAXX FAAN | PARTS | 1 | 0 | 187.66 | 299.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 752055933665 | MAXXAIR VENT | PARTS | 6 | 0 | 21.45 | 33.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 752324000616 | LOWER | PARTS | 4 | 0 | 16.30 | 33.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 752324001569 | VALVE KIT | PARTS | 3 | 0 | 8.75 | 17.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 752324002788 | "WHISPER | PARTS | 2 | 0 | 70.84 | 114.95 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 752324002986 | | PARTS | 1 | 0 | 24.84 | 44.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 752324003341 | INLINE CHECK | PARTS | 2 | 0 | 7.99 | 16.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 752324003709 | SHURFLO WP | WALL7 | 1 | 0 | 49.75 | 89.99 | 0 | 5 | 0 | 0 | -1 | 1 | 0 | 3 | 0 | -3 | 0 | 0 | 0 |
| ALT:20000 | | | | | | | | | | | | | | | | | | | |
| 752324005239 | WATER PUMP | PARTS | 1 | 0 | 101.10 | 154.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:20240 | | | | | | | | | | | | | | | | | | | |
| 752324009220 | INLINE H2O | PARTS | 2 | 0 | 25.40 | 39.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1 | 0 | -1 | 0 | 0 | 0 |
| 752324009312 | WATER PUMP | PARTS | 1 | 0 | 120.64 | 173.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 752324009336 | IN-LINE | PARTS | 2 | 0 | 3.85 | 10.99 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:28401 | | | | | | | | | | | | | | | | | | | |
| 753209 | GALLEY PUMP | | 5 | 0 | 25.25 | 40.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 753274049458 | 3pk 1" HOSE | PARTS | 1 | 0 | 1.24 | 2.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 753649 | SIDE | | 5 | 0 | 3.36 | 6.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 754230 | BATTERY BOX | | 5 | 0 | 6.00 | 9.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 755799 | UTILITY | | 4 | 0 | 4.95 | 8.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 755800 | UTILITY | | 2 | 0 | 4.98 | 10.10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 756015456197 | CUP HOLDER | PARTS | 2 | 0 | 3.65 | 5.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 756815000024 | BUMPER PLUG | PARTS | 1 | 0 | 6.15 | 10.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 756815000031 | RAIN GUTTER | PARTS | 1 | 0 | 5.55 | 10.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 756815000079 | ELECTRICAL | PARTS | 2 | 0 | 6.50 | 12.99 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 756815000130 | ELECTRICAL | PARTS | 2 | 0 | 20.61 | 38.99 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1 | 0 | 0 |
| 756815000154 | WATER | PARTS | 1 | 0 | 8.07 | 15.21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 756815000192 | HATCH,ELECT | PARTS | 3 | 0 | 19.25 | 35.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 756815000246 | CITY WATER | PARTS | 1 | 0 | 14.55 | 26.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 756815000260 | CABLE HATCH | PARTS | 1 | 0 | 8.99 | 17.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 756815000352 | WATER | PARTS | 1 | 0 | 16.50 | 34.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:27359 | | | | | | | | | | | | | | | | | | | |
| 756815000390 | 4"BMPR.PLUG | G8 | 2 | 0 | 6.60 | 11.95 | 0 | 2 | 3 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 756815000413 | CABLE TV | PARTS | 1 | 0 | 5.68 | 11.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 756815000475 | CAP | PARTS | 2 | 0 | 5.45 | 9.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 756815000895 | BUMBER PLUG | G8 | 2 | 0 | 6.00 | 10.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 756815000918 | GRAB HANDLE | PARTS | 1 | 0 | 7.55 | 13.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

| Counter Pad | REC VEHICLES | | |
|---|---|---|---|
| Printed Date: 12/17/2008 | Source: 100 | | Created by :000057 |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 756815001656 | CAM LOCK KEY | PARTS | 5 | 0 | 4.92 | 9.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 756815005302 | LIFT SUPPORT | PARTS | 4 | 0 | 7.97 | 15.95 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 756815011846 | SAFETY LOCK | A2 | 4 | 0 | 3.00 | 7.98 | 0 | 1 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 756815012744 | 1/4" x | PARTS | 1 | 0 | 1.50 | 2.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 756815021265 | DETECT A | F5 | 2 | 0 | 3.35 | 5.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 756815030663 ALT:13-0448 | WATER | PARTS | 7 | 0 | 3.18 | 6.99 | 0 | 5 | 5 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 756815042130 | WATER FRESH | PARTS | 2 | 0 | 4.25 | 9.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 756815102049 | DOOR HOLDER | PARTS | 1 | 0 | 2.80 | 6.99 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 756815102148 | DOOR HOLDER | F4 | 3 | 0 | 2.80 | 5.99 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 756815102247 | BAGGAGE DR | F4 | 5 | 0 | 2.85 | 4.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 756815102346 ALT:41251 | BAGGAGE DR | F4 | 2 | 0 | 3.35 | 5.69 | 0 | 0 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 756815104241 | T DOOR | PARTS | 2 | 0 | 2.85 | 6.99 | 0 | 2 | 0 | 3 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 756815104548 | T DOOR | F4 | 5 | 0 | 3.40 | 7.99 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | -1 | 0 | 0 | 1 |
| 756815105057 | DOOR HOLDER | F4 | 5 | 0 | 3.50 | 9.95 | 0 | 0 | 0 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 756815125055 | 12V ON/OFF | H7 | 3 | 0 | 3.46 | 5.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 756815125154 | 120V ON/OFF | H7 | 3 | 0 | 3.46 | 5.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 756815125253 | 12V ON/OFF | H7 | 2 | 0 | 3.46 | 5.99 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 756815125352 | 12V ON/OFF | H7 | 2 | 0 | 3.46 | 5.99 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 756815125451 | 12V ON/OFF | H7 | 3 | 0 | 3.46 | 5.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 756815125550 | 12V ON/OFF | H7 | 1 | 0 | 3.46 | 5.99 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 756815125659 | 12V ON/OFF | H7 | 3 | 0 | 3.46 | 5.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 756815125758 | 12V ON/OFF | H7 | 3 | 0 | 3.46 | 5.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 756815125857 | 12V ON/OFF | H7 | 4 | 0 | 2.35 | 4.29 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 756815125956 | 12V ON/OFF | H7 | 1 | 0 | 2.35 | 4.29 | 0 | 1 | 0 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 756815126052 | 12V ON/OFF | H7 | 3 | 0 | 1.65 | 2.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 756815126250 | 12V ON/ON | H7 | 2 | 0 | 1.80 | 3.29 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 756815126359 | SWITCH WHITE | H7 | 4 | 0 | 2.80 | 4.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 756815126458 | 12V ON/ON | H7 | 1 | 0 | 1.80 | 3.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 756815126557 | 12V ON/ON | H7 | 3 | 0 | 1.80 | 3.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 756815126656 | 12V | H7 | 1 | 0 | 1.80 | 3.29 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 756815126755 | 12V | H7 | 3 | 0 | 3.46 | 5.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 756815126854 | 12V | H7 | 3 | 0 | 3.46 | 5.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 756815126953 | 12V | H7 | 3 | 0 | 4.95 | 8.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 756815127059 | 12V | H7 | 1 | 0 | 2.16 | 3.89 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 756815127158 | 12V MOM | H7 | 2 | 0 | 2.16 | 3.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 756815127257 | INDICATOR | H7 | 3 | 0 | 3.16 | 5.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 756815127356 | 12V | H7 | 3 | 0 | 3.16 | 5.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 756815127455 | 12V | H7 | 1 | 0 | 3.16 | 5.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 756815127554 | 12V | H7 | 3 | 0 | 3.16 | 5.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 756815127653 | 12V ON/OFF | H7 | 1 | 0 | 3.62 | 6.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 756815127752 | 12V ON/OFF | H7 | 2 | 0 | 3.62 | 6.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 756815127851 | 12V ON/OFF | H7 | 1 | 0 | 2.16 | 3.99 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 756815127950 | 12V ON/OFF | H7 | 3 | 0 | 1.52 | 2.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 756815128254 | H.D 12V MOM | H7 | 3 | 0 | 5.39 | 9.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 756815128353 | H D 12V MOM | H7 | 2 | 0 | 5.39 | 9.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 756815128452 | SINGLE FACE | H7 | 1 | 0 | 1.42 | 2.39 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 756815128551 | SINGLE FACE | H7 | 2 | 0 | 1.42 | 2.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 756815128650 | SINGLE FACE | H7 | 1 | 0 | 1.42 | 2.39 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |

**Counter Pad**         **REC VEHICLES**

**Printed Date:** **12/17/2008**      **Source:** **100**        **Created by :000057**

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 756815128759 | DOUBLE FACE | H7 | 1 | 0 | 2.14 | 3.89 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 756815128858 | DOUBLE FACE | H7 | 4 | 0 | 2.14 | 3.89 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 756815128957 | DOUBLE FACE | H7 | 3 | 0 | 1.50 | 2.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 756815129015 | FACE PLATE | PARTS | 3 | 0 | 6.24 | 10.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 756815129053 | DOUBLE FACE | H7 | 4 | 0 | 1.63 | 2.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 756815129459 | FACE PLATE | H7 | 2 | 0 | 1.00 | 1.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 756815704359 | PUSH LATCH | PARTS | 11 | 0 | 6.17 | 12.98 | 2 | 7 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 756967 | JACK, 2000# | | 2 | 0 | 29.95 | 57.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 |
| ALT:783192005977 | | | | | | | | | | | | | | | | | | | |
| 756968 | FULTON 1000# | | 1 | 0 | 12.52 | 21.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 756969 | FULTON JACK | | 4 | 0 | 13.66 | 23.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 758306304406 | FLEXO0COIL | 7H8 | 1 | 0 | 57.90 | 94.95 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 758306931466 | FLEXO-COIL | 6 PARTS | 3 | 0 | 50.93 | 89.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 758306933033 | UNIVERSAL | PARTS | 3 | 0 | 24.85 | 65.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1 | 0 | 0 | 0 | 0 | 0 |
| 758306937321 | BRITE LITE | PARTS | 2 | 0 | 31.82 | 60.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 758306937925 | HEAVY DUTY | H8 | 1 | 0 | 22.27 | 44.21 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 76 | | PARTS | 1 | 0 | 0.00 | 0.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 760416 | GAS WATER | H4 | 1 | 0 | 7.10 | 14.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 760417 | DIESEL WATER | H4 | 1 | 0 | 8.70 | 13.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 761790 | SUBMERSIBLE | C4 | 1 | 0 | 7.45 | 13.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 763435 | PKG/19 RED | 108 | 12 | 0 | 1.50 | 2.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 763437 | RED QUICK | 108 | 68 | 0 | 0.05 | 0.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 763454 | PKG/12 YEL | 108 | 1 | 0 | 1.50 | 2.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 763457 | YELL QUICK | 108 | 18 | 0 | 0.05 | 0.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 763502 | 16-14 MALE | 108 | 12 | 0 | 4.61 | 9.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 763514 | 12-10 GA | 108 | 18 | 0 | 0.07 | 0.49 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 763581235123 | COFFEE | PARTS | 3 | 0 | 3.99 | 5.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 763581235918 | CAM LOCK 5/8 | PARTS | 5 | 0 | 2.60 | 5.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 763581235956 | CAM LOCK | PARTS | 1 | 0 | 4.59 | 7.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 763581235970 | 5/8 THUMB | PARTS | 20 | 0 | 2.74 | 6.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 763581236069 | BAGGAGE DOOR | PARTS | 1 | 0 | 1.89 | 3.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 763581237059 | TRAILER | PARTS | 1 | 0 | 2.59 | 5.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 763581237318 | RECEPTACLE | PARTS | 2 | 0 | 7.50 | 12.99 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 763581237608 | C/W DOOR | PARTS | 2 | 0 | 2.64 | 4.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 763581237615 | BEIGE DOOR | F4 | 1 | 0 | 2.25 | 4.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:41255 | | | | | | | | | | | | | | | | | | | |
| 763581237745 | 5/8 LOCK | D5 | 2 | 0 | 2.19 | 3.59 | 0 | -1 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| ALT:20-0258 | | | | | | | | | | | | | | | | | | | |
| 763581237752 | CAM LOCK | D5 | 6 | 0 | 2.93 | 5.95 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:20-0259 | | | | | | | | | | | | | | | | | | | |
| 763581237769 | 1-1/8" THUMB | PARTS | 6 | 0 | 3.68 | 6.49 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| 763581237844 | BULLS EYE | G3 | 2 | 0 | 1.58 | 3.95 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 763581237981 | COMPASS | B4 | 1 | 0 | 8.42 | 14.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 763581238117 | BEAN BAG | PARTS | 1 | 0 | 1.93 | 3.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 763581238162 | KEY CHAIN | B4 | 7 | 0 | 0.87 | 1.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 764842100082 | HOSE ADAPTER | PARTS | 5 | 0 | 5.35 | 8.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 764842200546 | JUMBO STEP | PARTS | 3 | 0 | 12.20 | 19.79 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 764842200577 | STEP RUG | PARTS | 3 | 0 | 12.20 | 21.95 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 764842200676 | DOOR MAT | G11 | 2 | 0 | 11.65 | 19.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 764842203509 | STEP RUG | PARTS | 1 | 0 | 13.60 | 21.95 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Counter Pad**    **REC VEHICLES**
**Printed Date: 12/17/2008**    **Source: 100**    **Created by :000057**

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 764842203516 | STEP RUG | PARTS | 1 | 0 | 13.60 | 21.95 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 764842203523 | STEP RUG | PARTS | 2 | 0 | 13.60 | 21.95 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 764842204001 | WELCOME MAT | PARTS | 1 | 0 | 17.90 | 28.95 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 764842204209 | RUGGID STEP | PARTS | 1 | 0 | 13.60 | 21.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 764842204216 | RUGGED STEP | PARTS | 1 | 0 | 13.60 | 21.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| 764842210507 | JUMBO STEP | PARTS | 3 | 0 | 12.20 | 19.97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 764842210514 | JUMBO STEP | PARTS | 1 | 0 | 12.20 | 19.97 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 765053000444 | 28-1/2" POST | PARTS | 1 | 0 | 4.42 | 7.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 765053002011 | STABILIZER/A | PARTS | 2 | 0 | 16.69 | 27.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 765053007634 | 7 WAY | PARTS | 1 | 0 | 17.19 | 27.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 765053032636 | 90" SEAT | PARTS | 2 | 0 | 16.19 | 29.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 765053035460 | CAP & ROOF | PARTS | 1 | 0 | 5.21 | 8.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 765053036009 | | PARTS | 1 | 0 | 0.00 | 0.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 765053036030 | BULLETSCREEN | PARTS | 2 | 0 | 9.71 | 21.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 765053036122 | VENTLINE | PARTS | 3 | 0 | 4.55 | 7.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 765053045391 | SWAY BALL | PARTS | 1 | 0 | 10.74 | 18.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 765053052399 | EXCALIBUR | PARTS | 1 | 0 | 31.99 | 69.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 765053087810 | 4 WAY CONNN | PARTS | 1 | 0 | 1.96 | 3.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 765053087902 | CONNECTOR | PARTS | 1 | 0 | 1.02 | 3.59 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 765053120296 | CLEARANCE | PARTS | 5 | 0 | 0.43 | 1.02 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 |
| 765053123341 | 16" WHL | PARTS | 1 | 0 | 128.18 | 194.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 765053129367 | SWITCH | PARTS | 3 | 0 | 16.44 | 27.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 765053185226 | HOT HANDLE | PARTS | 1 | 0 | 0.46 | 1.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 765053185233 | COLD HANDLE | PARTS | 1 | 0 | 0.46 | 1.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 765053192231 | ELBOW 1/2" X | PARTS | 6 | 0 | 1.99 | 5.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 765053192262 | COUPLING | PARTS | 13 | 0 | 1.82 | 5.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 765053193894 | COAX CABLE | PARTS | 3 | 0 | 2.33 | 4.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 765053220125 | BLEEDER | PARTS | 4 | 0 | 2.27 | 6.99 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 765053227070 | BATT BOX | PARTS | 4 | 0 | 11.89 | 7.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 765053278966 | LIFT TABLE | PARTS | 1 | 0 | 10.81 | 21.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 765053336130 | STRIKER | D5 | 5 | 0 | 0.59 | 1.39 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 765053347563 | 1/2" DRAIN | PARTS | 2 | 0 | 1.09 | 1.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 765053365475 | SCREW IN | PARTS | 2 | 0 | 1.70 | 3.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 765053423557 | MAGIC CHEF | PARTS | 2 | 0 | 6.33 | 10.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 765053541473 | AIR FILTER | PARTS | 4 | 0 | 8.01 | 13.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 765053562850 | MAGIC CHEF | PARTS | 1 | 0 | 2.71 | 4.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 765053578127 | WATER FILL | PARTS | 2 | 0 | 6.50 | 11.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 765053607537 | SCREEN DOOR | PARTS | 1 | 0 | 4.28 | 7.69 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 765053610742 | BRK CONTROL | A5 | 2 | 0 | 8.67 | 15.99 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | -1 | 0 | 0 | 0 | 0 | 0 |
|     ALT:17-0058 | | | | | | | | | | | | | | | | | | | |
| 765053625432 | LP HOSE 20" | F2 | 2 | 0 | 8.44 | 15.95 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|     ALT:06-0523 | | | | | | | | | | | | | | | | | | | |
| 765053634618 | | PARTS | 1 | 0 | 13.04 | 23.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 765053635813 | WASTE VALVE | PARTS | 1 | 0 | 18.52 | 33.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 765053637022 | 10' EZE RV | PARTS | 1 | 0 | 15.46 | 28.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 765053646307 | SCREEN DOOR | PARTS | 3 | 0 | 4.28 | 8.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | -1 | 0 |
| 765053647595 | HARNESS | A5 | 2 | 0 | 7.44 | 14.95 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|     ALT:17-0059 | | | | | | | | | | | | | | | | | | | |
| 765053723923 | CONTROL | PARTS | 4 | 0 | 108.53 | 188.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 765053749466 | ONAN AIR | PARTS | 3 | 0 | 8.38 | 13.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

**Page 67**

| Counter Pad | | | | | REC VEHICLES | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Printed Date: 12/17/2008 | | | | | Source: 100 | | | | | | | | | Created by :000057 | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 765053758130 | FUEL DOOR | PARTS | 1 | 0 | 21.49 | 38.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 765053789684 | BRAKE | A5 | 1 | 0 | 6.13 | 15.99 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:17-0140 | | | | | | | | | | | | | | | | | | | |
| 765053792257 | MEXICO STICK | D2 | 2 | 0 | 14.95 | 19.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 765053825559 | ASSIST | PARTS | 1 | 0 | 2.13 | 4.59 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 765053825818 | ASSIST/HANDL | PARTS | 4 | 0 | 2.13 | 4.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 765809152731 | NAPA OIL | 107 | 1 | 0 | 8.19 | 18.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 76631 | SPLASH STOP, | | 1 | 0 | 37.00 | 57.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 767555014769 | FIRESTONE | PARTS | 1 | 0 | 225.47 | 322.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 767555019290 | FIRESTONE | PARTS | 1 | 0 | 257.29 | 367.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 767555095294 | ELECTRIC | PARTS | 1 | 0 | 231.89 | 350.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 767555117286 | AIR BAGS | PARTS | 1 | 0 | 232.68 | 345.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 76825 | BUMPER PLUG | G8 | 2 | 0 | 3.30 | 6.99 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 769127100023 | 2" PAINT | PARTS | 1 | 0 | 0.91 | 2.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 77-174 | TAILLIGHT | C6 | 1 | 0 | 0.01 | 6.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 77000 | BATTERY | | 11 | 0 | 1.20 | 3.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 770481000812 | CABINET | D5 | 3 | 0 | 2.86 | 5.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 77084 | BIKE | | 1 | 0 | 40.25 | 72.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 77317 | COUPLER | A1 | 1 | 0 | 31.80 | 55.95 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 77322 | SPACER | 112 | 1 | 0 | 13.70 | 19.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 77376 | DOUBLE BIKE | | 1 | 0 | 69.87 | 99.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 77414 | STEP, 24" | PARTS | 1 | 0 | 52.40 | 96.55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 77433 | LYNX | H1 | 3 | 0 | 25.90 | 41.95 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 77436 | SPRING | B3 | 4 | 0 | 9.69 | 16.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 77552 | TIRE COVER | PARTS | 1 | 0 | 93.80 | 139.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 775540250016 | SOLAR PANEL | PARTS | 1 | 0 | 26.20 | 39.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 77562 | 1-1/4 TO 2 | S/O NP | 3 | 0 | 32.15 | 56.95 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 77571 | FABRIC DOOR | PARTS | 1 | 0 | 51.48 | 90.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 77579 | PK/2 SUPER | S/O NP | 2 | 0 | 15.55 | 22.95 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 775847000154 | LYNX | B6 | 2 | 0 | 28.89 | 49.95 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 2 |
| 775847000161 | LYNX LEVELER | H1 | 2 | 0 | 10.65 | 19.49 | 0 | 2 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 2 |
| 77703 | TIRE CARRIER | PARTS | 2 | 0 | 24.70 | 39.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 782756010006 | SLUNKY, 1000 | PARTS | 1 | 0 | 17.73 | 29.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 782756015001 | SLUNKY | PARTS | 1 | 0 | 21.85 | 36.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 783192001733 | LOCK CYL W/ | D5 | 3 | 0 | 5.55 | 9.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 783192001832 | LENS #1400 | C4 | 5 | 0 | 4.34 | 8.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 783192001849 | LENS | C6 | 1 | 0 | 3.96 | 12.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:11153 | | | | | | | | | | | | | | | | | | | |
| 783192002075 | CLERANCE | PARTS | 3 | 0 | 2.65 | 5.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 783192002211 | LENS #478 | PARTS | 6 | 0 | 1.25 | 2.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 783192002242 | CLEARANCE | C4 | 15 | 0 | 1.65 | 3.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 783192002501 | CLEARANCE | C5 | 3 | 0 | 3.55 | 7.19 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 5 |
| 783192002518 | LIGHT YELLOW | C3 | 3 | 0 | 3.55 | 7.19 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 783192002730 | PORCH LIGHT | PARTS | 1 | 0 | 4.55 | 8.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 783192002778 | TAILLIGHT,#8 | PARTS | 1 | 0 | 15.41 | 38.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 783192002792 | LENS, #84 | C6 | 1 | 0 | 4.01 | 6.79 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:11607 | | | | | | | | | | | | | | | | | | | |
| 783192002938 | AMBER TURN | C4 | 1 | 0 | 7.78 | 13.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 783192003003 | LIGHT LENS | PARTS | 4 | 0 | 1.40 | 2.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 783192003027 | DOUBLE HI | PARTS | 1 | 0 | 13.28 | 23.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Counter Pad | | | | | REC VEHICLES | | | | | | | | | | | | | |
| Printed Date: 12/17/2008 | | | | | Source: 100 | | | | | | | | | Created by :000057 | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 783192003164 | TAILLIGHT | C6 | 1 | 0 | 4.00 | 10.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:18-0257 | | | | | | | | | | | | | | | | | | | |
| 783192003300 | EURO OPTIC | B5 | 12 | 0 | 1.90 | 3.62 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 783192003874 | 7 WAY | PARTS | 1 | 0 | 3.39 | 6.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 783192003881 | 7WAY | PARTS | 1 | 0 | 4.49 | 8.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 783192004130 | ASSIST BAR, | B6 | 2 | 0 | 16.60 | 32.50 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 783192004253 | REFLCTR RECT | C5 | 1 | 0 | 1.60 | 4.95 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:11493 | | | | | | | | | | | | | | | | | | | |
| 783192006103 | JACK 5000LBS | A2 | 1 | 0 | 32.35 | 53.95 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:70628 | | | | | | | | | | | | | | | | | | | |
| 783837070025 | SCREEN DOOR | WALL15 | 10 | 0 | 2.20 | 3.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 783837070032 | SCREEN DOOR | WALL15 | 6 | 0 | 1.75 | 2.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 78426 | SUPPORTS | S/O NP | 1 | 0 | 11.99 | 20.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 784567204131 | RECEPTACLE | PARTS | 2 | 0 | 17.75 | 31.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 784567300109 | 30AMP PLUG | PARTS | 3 | 0 | 13.68 | 24.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 785175211214 | BLACK/RED | PARTS | 2 | 0 | 7.11 | 11.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 78566 | TIRE | S/O NP | 4 | 0 | 98.55 | 172.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 78567 | TIRE | | 5 | 0 | 114.90 | 195.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 78570 | WHEEL 5LUG | PARTS | 2 | 0 | 35.30 | 65.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 785871001713 | HYDRO LIFE | PARTS | 1 | 0 | 43.43 | 76.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 785871001737 | HYDRAULIFE | PARTS | 1 | 0 | 26.33 | 39.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 78587101706 | HUDRO LIFE | PARTS | 2 | 0 | 26.33 | 41.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 78601 | AIR FILTER | PARTS | 1 | 0 | 6.99 | 14.55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 786710101441 | T-STAT,HEAT/ | PARTS | 2 | 0 | 16.60 | 31.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 786710380891 | THERMOCOUPLE | PARTS | 1 | 0 | 3.50 | 6.99 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 786710380952 | THERMOCOUPLE | PARTS | 3 | 0 | 3.60 | 7.99 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 78727 | STD 4-BIKE, | | 1 | 0 | 116.97 | 179.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 78734 | STD 3-BIKE | | 1 | 0 | 84.47 | 119.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 78738 | LOCK HAND | G5 | 1 | 0 | 12.35 | 18.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 78742 | BALL ADPT- | S/O NP | 1 | 0 | 26.55 | 42.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 78832 | CITY WATER | WALL6 | 1 | 0 | 14.55 | 24.95 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 78834 | RND.ELEC.CAB | H10 | 1 | 0 | 6.50 | 12.99 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 78835 | RND.ELEC.CAB | | 1 | 0 | 5.60 | 9.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 78836 | 4"BMPR.PLUG | G8 | 1 | 0 | 6.60 | 11.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 79-8259 | 4 | | 1 | 0 | 5.60 | 14.90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 79020 | CHROME TIP | PARTS | 2 | 0 | 20.00 | 31.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 79036 | | PARTS | 2 | 0 | 0.00 | 0.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 791402201101 | STRAP | D2 | 2 | 0 | 2.24 | 5.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 791402201118 | LOCK STRAP, | PARTS | 1 | 0 | 2.99 | 7.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 791402201149 | TV GRIPS | E1 | 3 | 0 | 7.02 | 11.49 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 791402214064 | SUPER TV | PARTS | 2 | 0 | 9.95 | 17.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 791402243804 | TV GRIP | D2 | 2 | 0 | 22.25 | 38.95 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 792758505004 | THERMOMETER | G3 | 3 | 0 | 3.65 | 6.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 7929441136686 | 7GAL OPD LP | NP | 1 | 0 | 31.92 | 49.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 79424 | WAYNES | B4 | 1 | 0 | 5.99 | 10.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 796663055159 | ENVIRO CHEM | PARTS | 3 | 0 | 10.15 | 18.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 797401017897 | BARKEEPER | PARTS | 1 | 0 | 5.10 | 8.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 797401358136 | COMMAND LED | C4 | 6 | 0 | 8.93 | 13.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| 797401387013 | BLK LIC | C3 | 1 | 0 | 8.04 | 14.79 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 797401395322 | CLEARANCE | PARTS | 1 | 0 | 2.33 | 4.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Counter Pad | | | | | REC VEHICLES | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Printed Date: 12/17/2008 | | | | | Source: 100 | | | | | | | | | Created by :000057 | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 797401395834 | COMMAND | PARTS | 1 | 0 | 2.54 | 4.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| 797401891886 | LENS | C3 | 2 | 0 | 2.20 | 3.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 798142010611 | FUEL | H2 | 19 | 0 | 4.95 | 6.68 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 798142011618 | RADIATOR | H2 | 10 | 0 | 34.95 | 38.45 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 798142017115 | ENGINE OIL | H2 | 8 | 0 | 35.95 | 39.55 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| 798142019119 | EFI SERVICE | H2 | 5 | 0 | 42.65 | 46.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 798142019416 | TRANSMISSION | H2 | 9 | 0 | 35.95 | 39.55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| 798142021617 | POWER | H2 | 4 | 0 | 40.95 | 45.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 798142023116 | DIESEL | H2 | 11 | 0 | 38.95 | 42.85 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 798142029118 | HEADLIGHT | H2 | 10 | 0 | 40.95 | 45.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 798142060012 | DOT 3 BRAKE | H2 | 6 | 0 | 42.95 | 47.25 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 798364203013 | 30' ROLL | H3 | 1 | 0 | 3.00 | 6.95 | 0 | 1 | 0 | 4 | 0 | 2 | 1 | 1 | 0 | -9 | 0 | 0 | 0 |
| 7984590036665 | WIRING KIT | PARTS | 1 | 0 | 44.66 | 65.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 798459004945 | BX8875 TOW | AIM | 4 | 0 | 25.92 | 43.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 798459007465 | RECIEVER | PARTS | 1 | 0 | 119.93 | 138.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 79848 | TIRE 480X12 | | 2 | 0 | 26.15 | 48.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 79885 | REPAIR KIT, | D4 | 2 | 0 | 31.35 | 57.70 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 799530037302 | CHROME GRILL | WALL12 | 1 | 0 | 5.38 | 8.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 799530094183 | INLET | PARTS | 1 | 0 | 2.15 | 5.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 799530112061 | SPRING KIT | PARTS | 4 | 0 | 15.10 | 36.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 799530133851 | RUBBER | PARTS | 2 | 0 | 2.15 | 3.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 799530522037 | REIGNITER- | PARTS | 1 | 0 | 29.29 | 65.95 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 79956 | PLATE | PARTS | 2 | 0 | 1.35 | 2.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 79957 | STOP AND | | 5 | 0 | 10.78 | 17.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 80-1366 | WATER HEATER | PARTS | 1 | 0 | 291.86 | 425.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1 | 0 | 0 | 0 |
| 80008 | LINE-SPLITTE | | 1 | 0 | 2.50 | 4.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 800129S | JACK SEALS | 110 | 3 | 0 | 84.56 | 152.21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 800132S | JACK SEALS | 110 | 3 | 0 | 84.56 | 152.21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 80034 | ANTENNA HEAD | | 5 | 0 | 50.45 | 81.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 80047 ALT:615798102333 | TV OUTLET | E1 | 1 | 0 | 8.65 | 16.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 8004815116835 | CHOCK LEVEL | PARTS | 3 | 0 | 7.40 | 13.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 800506 | STRIKER | PARTS | 3 | 0 | 32.01 | 46.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 80056 | ANTENNA,WINE | | 3 | 0 | 90.30 | 147.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 80280 | LEVELING | PARTS | 2 | 0 | 3.80 | 6.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 80284 | 590301 GHN-1 | G3 | 6 | 0 | 2.50 | 5.10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 80285 ALT:615798100766 | ELEVATING | E1 | 2 | 0 | 4.15 | 7.99 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 803733000015 | HIJACKER | PARTS | 1 | 0 | 239.90 | 384.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 80389 | TIRE COVER B | E2 | 1 | 0 | 9.01 | 14.59 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 80394 | TIRE COVER J | | 3 | 0 | 9.01 | 14.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 80395 | TIRE COVER N | | 2 | 0 | 9.01 | 14.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 80396 | TIRE COVER | E2 | 4 | 0 | 9.90 | 15.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 80398 | TIRE PROT | | 4 | 0 | 17.05 | 29.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 80400 | TIRE PROT | | 2 | 0 | 14.79 | 23.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 80494 | TP-10 TV | D2 | 2 | 0 | 1.49 | 2.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 80866 | DODGE TOW,L | PARTS | 3 | 0 | 15.49 | 29.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 80888 | AWNING | G5 | 1 | 0 | 1.90 | 3.19 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 80973 | WINDOW COVER | E2 | 1 | 0 | 34.00 | 54.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 811878010813 ALT:22-0397 | FAN BLADE CW | PARTS | 3 | 0 | 5.41 | 10.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Counter Pad | | | | | | REC VEHICLES | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Printed Date: 12/17/2008 | | | | | | Source: 100 | | | | | | | Created by :000057 | | | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 811878011056 | VENT LIDS | PARTS | 7 | 0 | 10.49 | 20.95 | 0 | 8 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:22-0191 | | | | | | | | | | | | | | | | | | | |
| 811878011421 | VENT LID | PARTS | 2 | 0 | 9.37 | 18.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 811878011438 | LID/WHITE | WALL10 | 2 | 0 | 10.55 | 20.98 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 811878012305 | POWER ROOF | PARTS | 1 | 0 | 46.95 | 95.95 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 818811000016 | 30A FEMALE | PARTS | 2 | 0 | 10.75 | 18.99 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 818811000078 | CHEATER BOX | PARTS | 1 | 0 | 87.69 | 56.55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 82304 | B PADS | PARTS | 1 | 0 | 0.89 | 2.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 830463 | A & E SLIDER | G5 | 3 | 0 | 10.20 | 18.95 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 830472002 | SLIDER KIT | G5 | 2 | 0 | 5.11 | 14.95 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 83049 | VOLTAGE | PARTS | 1 | 0 | 112.13 | 172.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 830644 | LIFT HANDLE | G5 | 4 | 0 | 13.99 | 30.95 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| 8330-752 | COOL CONTROL | PARTS | 2 | 0 | 42.50 | 56.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 834834006002 | FAN | PARTS | 1 | 0 | 213.90 | 299.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 83598 | TRIPOD BASE | E1 | 1 | 0 | 32.97 | 54.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 83599 | SATELLITE | | 10 | 0 | 9.90 | 16.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 837809001330 | 30A FEMALE | PARTS | 2 | 0 | 6.31 | 11.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 838944000035 | 6*9 REVERSE | PARTS | 1 | 0 | 35.20 | 52.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 839085000687 | INVERTER | PARTS | 1 | 0 | 916.67 | 1309.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 84131 | COVER,"C" | | 1 | 0 | 153.65 | 224.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 84133 | 28 TO 32 | PARTS | 1 | 0 | 278.29 | 249.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 841510005808 | WIPER BLADE | PARTS | 8 | 0 | 10.19 | 16.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:541810005808 | | | | | | | | | | | | | | | | | | | |
| 841510006041 | WIPER BLADE | PARTS | 4 | 0 | 16.91 | 26.99 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | -2 | 0 | 0 | 0 | 0 | 0 |
| ALT:541510006041 | | | | | | | | | | | | | | | | | | | |
| 850087001007 | KEY CHAIN | B4 | 4 | 0 | 2.98 | 4.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 85117 | CASTER | PARTS | 2 | 0 | 22.45 | 41.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 85169 | BEARING,NYLO | E1 | 6 | 0 | 0.90 | 1.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:615798101626 | | | | | | | | | | | | | | | | | | | |
| 85412 | SENSAR II | S/O NP | 1 | 0 | 99.75 | 169.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 857 | SPARK PLUG | PARTS | 8 | 0 | 2.48 | 5.78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 85717 | 1000LB | A3 | 2 | 0 | 20.40 | 37.95 | 0 | 3 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ALT:088154092485 | | | | | | | | | | | | | | | | | | | |
| 85718 | CASTER 1200 | A3 | 1 | 0 | 20.95 | 39.99 | 0 | 1 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 3 |
| ALT:088154092478 | | | | | | | | | | | | | | | | | | | |
| 85994 | TIRE COVER A | PARTS | 2 | 0 | 8.00 | 14.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 86-7100 | CIRCUIT | PARTS | 4 | 0 | 39.22 | 74.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 86-7102 | CIRCURT | PARTS | 4 | 0 | 39.22 | 74.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 86-8860 | WASHERLESS | WALL7 | 3 | 0 | 5.20 | 7.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:088878080805 | | | | | | | | | | | | | | | | | | | |
| 86196CQ.078-B | SLIDE TOPPER | PARTS | 1 | 0 | 245.00 | 478.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 87166 | ATWOOD JK | B4 | 2 | 0 | 11.70 | 23.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 876983002597 | K23-106-00 | PARTS | 2 | 0 | 34.63 | 79.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 88-8868 | CLEAR VINYL | | 2 | 0 | 2.10 | 3.60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 88-9024 | SHOWER DOOR | PARTS | 1 | 0 | 79.93 | 159.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 88-9185 | OUTLET | WALL5 | 1 | 0 | 2.68 | 5.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:799530094138 | | | | | | | | | | | | | | | | | | | |
| 88235 | TIRE COVER N | E2 | 2 | 0 | 9.01 | 14.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 88236 | TIRE COVER O | E2 | 1 | 0 | 9.01 | 14.59 | 0 | 0 | 0 | 0 | 0 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 88237 | LP COVER | F5 | 2 | 0 | 8.15 | 13.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Counter Pad | | | | | REC VEHICLES | | | | | | | | | | | | | | |
| Printed Date: 12/17/2008 | | | | | Source: 100 | | | | | | | | Created by :000057 | | | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88251 | TIRE PROT | | 1 | 0 | 14.79 | 23.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 88258 | A/C COVER | E2 | 1 | 0 | 10.55 | 17.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 888 | PROPANE | PARTS | 1 | 0 | 19.99 | 1.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 88805140510 | 30F-15M | PARTS | 2 | 0 | 1.50 | 4.13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 88984270 | SPARK PLUG | PARTS | 1 | 0 | 9.18 | 25.25 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | -1 | 0 | -3 | 0 | 0 | 1 |
| 89-8439 | FLOOR FLANGE | PARTS | 1 | 0 | 4.42 | 9.95 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 89496 | ELEV TUBE | E2 | 2 | 0 | 9.85 | 15.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 89497 | BOOT ASSY | | 1 | 0 | 9.00 | 14.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 89499 | ELEVATING | E1 | 1 | 0 | 4.80 | 7.99 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| ALT:615798101534 | | | | | | | | | | | | | | | | | | | |
| 89842 | PIN WITH | PARTS | 1 | 0 | 1.25 | 4.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8D-XHD | BATTERY/HD | | 1 | 0 | 150.95 | 205.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 90073 | YELLOW LENS | | 1 | 0 | 2.50 | 2.70 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 90153-5 | AMBER LENS | PARTS | 6 | 0 | 0.99 | 2.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 90232 | RED LENS | C5 | 6 | 0 | 2.20 | 4.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9057 | RED LIGHT | PARTS | 1 | 0 | 5.19 | 9.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9069A | LIGHT LENS | | 5 | 0 | 4.30 | 4.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 909 | SPARK PLUG | | 8 | 0 | 1.98 | 5.25 | 0 | 0 | 0 | 2 | 3 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| 912 | HARDENER | PARTS | 1 | 0 | 3.99 | 7.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 91858 | DOOR | PARTS | 4 | 0 | 8.54 | 15.99 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 92-1492 | LIGHT TRUCK | F1 | 2 | 0 | 60.42 | 92.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 92-3060 | CONTINENTAL | PARTS | 1 | 0 | 141.50 | 212.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 92-3693 | SEALED | | 2 | 0 | 5.90 | 10.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 92-4645 | REAR LADDER | PARTS | 1 | 0 | 67.69 | 80.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 92-8101 | IN LINE AUTO | 111 | 1 | 0 | 20.00 | 30.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 92-8888 | SNAP HOOKS | G5 | 3 | 0 | 2.49 | 5.98 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 92-8890 | SNAP HOOKS | G5 | 2 | 0 | 2.94 | 4.79 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 92-8947 | 2-5/16" BALL | A4 | 4 | 0 | 4.49 | 2.11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 92-9038 | BALL MOUNT | PARTS | 1 | 0 | 41.25 | 59.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 92-9116 | MOTOR | 111 | 2 | 0 | 14.80 | 27.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 92-9446 | TIRE COVER | | 2 | 0 | 8.40 | 14.70 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 92-9572 | TIRE COVER | E2 | 1 | 0 | 7.50 | 14.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| ALT:723111017087 | | | | | | | | | | | | | | | | | | | |
| 921 | LIGHT BULB | | 18 | 0 | 0.39 | 1.50 | 0 | -1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 92741 | ATWOOD | PARTS | 3 | 0 | 8.48 | 14.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 930006 | COUPLER | PARTS | 4 | 0 | 3.52 | 9.98 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 930024 | LOCKING PIN | G5 | 3 | 0 | 7.80 | 15.60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 930041 | TRAVEL LOCKS | G5 | 3 | 0 | 11.10 | 19.90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 93868 | SPARK PROBE | PARTS | 1 | 0 | 25.71 | 45.95 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 94-3118 | SPRING KIT | PARTS | 5 | 0 | 19.04 | 42.95 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 94-3121 | SPRING KIT | 112 | 4 | 0 | 15.15 | 30.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 94-4190 | TOW ACCESS | PARTS | 1 | 0 | 126.68 | 175.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 94-4204 | MOBILITY | PARTS | 1 | 0 | 673.89 | 845.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 94-4376 | TOW EMER KIT | 112 | 1 | 0 | 43.00 | 75.30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 94-4557 | SWIVEL SKID | PARTS | 1 | 0 | 82.88 | 109.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1 | 0 | 0 | 0 |
| 94-4805 | SPORT LOADER | PARTS | 1 | 0 | 2272.88 | 2842.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 94-8188 | PINTEL HOOK | PARTS | 2 | 0 | 29.01 | 56.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 940 | FIBERGLASS | 101 | 2 | 0 | 12.00 | 24.95 | 0 | 3 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 |
| 940001 | PULL STRAP | G5 | 3 | 0 | 4.38 | 12.99 | 0 | 1 | 1 | 6 | 5 | 3 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| 95-7207 | LOUNG. CH. | H3 | 2 | 0 | 2.90 | 5.70 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Counter Pad | | | | | | REC VEHICLES | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Printed Date: | 12/17/2008 | | | | | Source: 100 | | | | | | | Created by :000057 | | | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9539901873 | BUMPER GUIDE | PARTS | 2 | 0 | 20.63 | 45.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 95651 | LAP SEALANT | SHELF | 25 | 0 | 3.76 | 10.34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 97-5150 | COUPLER | A2 | 1 | 0 | 8.53 | 14.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9780937877463 | FREE | PARTS | 2 | 0 | 9.89 | 16.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 98-4147 | DHY-LOW | | 1 | 0 | 52.50 | 89.30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 98552 | METRO RV | PARTS | 3 | 0 | 3.35 | 5.95 | 0 | 0 | 0 | 3 | 4 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| 99 1 425 | TV FRAME | 109 | 2 | 0 | 96.01 | 182.62 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 99 I 760 | WOOD SCREW | 110 | 71 | 0 | 0.25 | 0.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 30 | 18 | 12 | 0 |
| 99 S 531 | POCKET DOOR | PARTS | 1 | 0 | 182.70 | 292.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1 | 0 | 0 | 0 |
| 99-1164 | REPAIR KIT | A2 | 1 | 0 | 4.95 | 8.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 991086 | END PAD- | PARTS | 1 | 0 | 4.67 | 35.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 994700 | COVER/CORIAN | PARTS | 1 | 0 | 88.32 | 178.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 99A999 | DOOR HINGE | 113 | 4 | 0 | 22.54 | 49.59 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 99Z639 | MIRROR DOOR | PARTS | 1 | 0 | 35.95 | 82.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9V | 9V | | 5 | 0 | 1.25 | 5.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 |
| A6562 | CARB GENERAC | PARTS | 1 | 0 | 64.42 | 164.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AD612ATF | ALUM RIVETS | PARTS | 300 | 0 | 0.19 | 0.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AD64ABS | ALLUM BLIND | PARTS | 135 | 0 | 0.14 | 0.39 | 0 | 0 | 40 | 0 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ADRY0070 | 4 PACK | PARTS | 36 | 0 | 1.35 | 2.97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALL RITE PANEL | OAK PANEL | PARTS | 1 | 0 | 65.23 | 124.65 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ALLRITE PANEL | WHITE PANEL | | 3 | 0 | 65.30 | 115.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 3 |
| AP6794 | SENSING UNIT | 111 | 1 | 0 | 83.30 | 149.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ATF | ATF DEXRON | 104 | 12 | 0 | 2.89 | 6.59 | 25 | 84 | 32 | 121 | 55 | 27 | 18 | 20 | 0 | 88 | 47 | 127 | 42 |
| AW9145 | WATER PUMP | 111 | 1 | 0 | 54.97 | 91.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B147 | | PARTS | 2 | 0 | 0.00 | 0.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B172 | TRANS FILTER | 108 | 2 | 0 | 30.13 | 64.99 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 1 | 0 | 1 | 5 | 0 | 2 |
| B204 | TRANS FILTER | PARTS | 1 | 0 | 82.78 | 165.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B42 | TRANS FILTER | 108 | 1 | 0 | 6.71 | 18.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BE3-2645 | P30 STEERING | | 1 | 0 | 78.40 | 141.10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BH82000 | PINTLE HOOK | PARTS | 1 | 0 | 57.79 | 115.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BH82516 | PINTLE HOOK | PARTS | 1 | 0 | 58.84 | 117.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BL-3309 | GLAZING BEAD | PARTS | 507 | 0 | 0.25 | 0.51 | 0 | 18 | 0 | 35 | 0 | 0 | 0 | 15 | 0 | 0 | 0 | 13 | 0 |
| BOLT | SERVICENUTS | SERVIC | *** | 0 | 0.85 | 2.99 | -1 | -2 | 11 | 17 | 27 | -1 | 1 | 33 | 0 | 0 | 0 | 0 | 0 |
| BP185-150 | CICUIT | PARTS | 1 | 0 | 25.00 | 72.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BR1B24240 | SHADE | PARTS | 1 | 0 | 33.56 | 73.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BR1B24260 | SHADE | PARTS | 1 | 0 | 39.20 | 86.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BR1B48300 | SHADE | PARTS | 2 | 0 | 58.10 | 116.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BR330 | 30 AMPS BRK | PARTS | 1 | 0 | 10.99 | 22.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BU0305200 | XL WND | | 4 | 0 | 137.00 | 195.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BV0115-04 | OPERATOR W | PARTS | 2 | 0 | 5.40 | 9.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BV0199.03 | PUSH BUTTON | PARTS | 2 | 0 | 5.61 | 9.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BX4325 | ALADDIN | PARTS | 5 | 0 | 430.04 | 699.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 |
| BX88150 | TRIPLE LUG | 112 | 1 | 0 | 55.00 | 80.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BX8855 | AUTO STOP | 112 | 2 | 0 | 119.63 | 150.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| C-643B | STABOND RED | PARTS | 2 | 0 | 38.65 | 67.95 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| C2881 | MOTOR | 112 | 1 | 0 | 155.00 | 237.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| C4880 | AIR FILTER | PARTS | 1 | 0 | 28.02 | 36.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| C8EB | WIRE 8 GAUGE | PARTS | 75 | 0 | 0.55 | 1.75 | 0 | 0 | 0 | 0 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| C8ER | WIRE 8 GAUGE | PARTS | 75 | 0 | 0.55 | 1.75 | 0 | 0 | 0 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| C8M13A | IN LINE | PARTS | 1 | 0 | 20.40 | 44.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Counter Pad | | | | | REC VEHICLES | | | | | | | | | | | | | |
| Printed Date: 12/17/2008 | | | | | Source: 100 | | | | | | | Created by :000057 | | | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CA140 | AIR FILTER | 107 | 1 | 0 | 11.90 | 23.90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CA347 | AIR FILTER | 107 | 1 | 0 | 7.98 | 19.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1 | 0 | 0 | 0 | 0 | 0 |
| CA4939 | AIR FILTER | | 1 | 0 | 16.90 | 33.80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CC2610 | COOLING | PARTS | 2 | 0 | 26.72 | 73.95 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CL11S | WIRE LOOM | 118 | 21 | 0 | 0.40 | 1.19 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 50 | 0 | 0 |
| CL4S | WIRE LOOM | PARTS | 24 | 0 | 0.28 | 0.77 | 0 | 0 | 0 | 0 | 1 | 0 | 25 | 0 | 0 | 1 | 0 | 0 | 0 |
| CLEAR HOSE | CLEAR | PARTS | 4 | 0 | 0.50 | 1.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CS4V | 4 GA.BLACK | PARTS | 20 | 0 | 1.56 | 4.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 | 0 | 0 |
| CS6V | 6 GA BLACK | 118 | 12 | 0 | 1.08 | 2.97 | 0 | 0 | 0 | 25 | 3 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 |
| CS7715 | CARTRIDGE | 107 | 1 | 0 | 25.00 | 42.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| D338 | DISTRIBUTOR | 108 | 1 | 0 | 12.80 | 26.90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| D5UZ-19959-A | DEHYD REGR | 111 | 1 | 0 | 53.82 | 67.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DC24 | BATTERY | RACK | 4 | 0 | 77.06 | 124.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | 0 |
| DSV-1 | SPARK DELAY | 108 | 1 | 0 | 18.99 | 31.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DUP 7250 | REMAN PUMP | | 1 | 0 | 51.99 | 103.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E5TZ-5493-C | SWAY BAR | 111 | 4 | 0 | 9.46 | 12.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E6DZ3A006A | CAP P/S PUMP | 111 | 1 | 0 | 5.70 | 12.90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E84070 | ELEC FUEL | 111 | 2 | 0 | 91.97 | 153.28 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E9AZ-9C727-B | VALVE | 108 | 1 | 0 | 5.70 | 7.60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E9TZ-5493-A | SWAY BAR | 111 | 2 | 0 | 10.75 | 14.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EM-2265 | TRANS MOUNT | 111 | 1 | 0 | 3.98 | 6.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ES361R | TIE ROD | 111 | 1 | 0 | 12.90 | 16.90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| F006110 | MINI BIND | | 3 | 0 | 4.50 | 7.90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| F0UZ-18813-A | ANTENNA KIT | 111 | 1 | 0 | 46.80 | 58.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| F2UZ-15046A76-A | LOUVERS | 108 | 1 | 0 | 20.29 | 27.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| F3UZ-103-46ARM1 | ALTERNATOR | 111 | 1 | 0 | 188.58 | 235.73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| F4TZ-14A348-A | WIRING ASSY | 108 | 1 | 0 | 18.94 | 36.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| F4TZ-2140-C | MASTER | | 1 | 0 | 312.50 | 453.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| F4TZ-5493-AA | SWAY BAR | 111 | 2 | 0 | 23.67 | 31.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| F6UZ-2B373-EA | ABS CONTROL | 108 | 1 | 0 | 292.37 | 389.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| F7UZ-19A813-AA | HEATER DOOR | 113 | 1 | 0 | 11.61 | 15.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FL-1A | OIL FILTER | 107 | 1 | 0 | 4.75 | 15.95 | 0 | 0 | 1 | 3 | 1 | 0 | 3 | 3 | 0 | 3 | 1 | 2 | 1 |
| FL-820S | OIL FILTER | 107 | 3 | 0 | 5.12 | 14.95 | 4 | 11 | 5 | 27 | 18 | 5 | 6 | 5 | 0 | 11 | 11 | 8 | 7 |
| FLEX DUCT | | PARTS | 1 | 0 | 0.00 | 0.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1 | 0 | 0 | 0 |
| FM77-02 | RV PIGTAIL | 7A4 | 2 | 0 | 19.95 | 32.98 | 1 | 2 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FN276 | GIMP BROWN | | 15 | 0 | 0.05 | 0.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| G3 | FUEL FILTER | 107 | 1 | 0 | 3.48 | 5.80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| G3692 | FILTER | 107 | 1 | 0 | 8.48 | 14.13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| G44 | STAY | | 1 | 0 | 7.80 | 12.90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| G4777 | FUEL FILTER | PARTS | 1 | 0 | 13.71 | 26.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GF-434 | FILTER | 107 | 1 | 0 | 2.89 | 6.46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GF470 | FUEL FILTER | 107 | 1 | 0 | 2.00 | 4.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GF652F | FUEL FILTER | | 1 | 0 | 11.59 | 26.95 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| H4651 | HEADLAMP | 111 | 1 | 0 | 7.98 | 13.97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| H6024 | HEADLIGHT | 111 | 2 | 0 | 9.90 | 24.80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| H7921-1 | BEAM LAMP | 111 | 2 | 0 | 21.90 | 43.90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| H9223 | AL N ONE BRK | 111 | 1 | 0 | 3.60 | 9.10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HD30 | ONAN OIL 30W | | 3 | 0 | 1.94 | 5.10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -3 | 0 | -2 | 0 | 0 | 0 |
| K060594 | DRIVE BELT | PARTS | 1 | 0 | 0.00 | 0.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| K50-P1283 | T-STAT | 110 | 1 | 0 | 44.62 | 61.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Counter Pad | | | | REC VEHICLES | | | | | | | | | | | | | | | |
| Printed Date: 12/17/2008 | | | | Source: 100 | | | | | | | | | Created by :000057 | | | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| K6169 | BUSHING SWAY | 111 | 1 | 0 | 9.40 | 11.90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| K7051 | IDLER ARM | 111 | 1 | 0 | 43.97 | 73.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| K71-386-00 | DEXTER SEALS | B3 | 1 | 0 | 2.25 | 9.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KG4501 | SHOCKS | | 2 | 0 | 43.00 | 69.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KM-1919 | RADIATOR | PARTS | 1 | 0 | 14.19 | 31.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| L22821 | FILTER | 107 | 1 | 0 | 3.29 | 6.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| L5097-82 | MONITOR/TANK | PARTS | 1 | 0 | 28.99 | 63.78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| L68149 | BEARINGS | PARTS | 1 | 0 | 6.98 | 19.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LPG | PROPANE | | 194 | 0 | 1.73 | 4.00 | 169 | 747 | 435 | 845 | 328 | 398 | 398 | 392 | 0 | 414 | 668 | 561 | 438 |
| LR11G | A. ENAMEL | 101 | 1 | 0 | 20.00 | 44.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| M-77HV | OIL PUMP | 111 | 1 | 0 | 65.99 | 101.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| M24 | MOLDING | | 9 | 0 | 24.48 | 59.99 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| M305A | LIGHT | PARTS | 2 | 0 | 17.99 | 21.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| M80 | DRIP MOLDING | | 2 | 0 | 18.00 | 36.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| M94 | MOLDING | | 17 | 0 | 7.50 | 14.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 | 0 | 0 |
| M97 | MOTORHOME | | 6 | 0 | 1.10 | 3.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MC02212ARB | MICROWAVE | PARTS | 1 | 0 | 229.21 | 435.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MC108145 | MASTER | PARTS | 1 | 0 | 70.97 | 265.00 | 0 | 0 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MCK-23 | MOCK RADIUS | D4 | 10 | 0 | 1.30 | 3.30 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MKD459FM | DISC PADS | 110 | 1 | 0 | 60.00 | 119.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MTP-24 | BATTERY | RACK | 5 | 0 | 86.95 | 127.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| MTP-24F | BATTERY | RACK | 2 | 0 | 76.95 | 125.95 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MTP-78DT | BATTERY DUAL | RACK | 2 | 0 | 93.95 | 155.99 | 0 | 0 | 1 | 0 | 0 | 2 | 3 | 1 | 0 | 1 | 0 | 1 | 2 |
| N078010C | AC COMP W/ | 111 | 1 | 0 | 260.00 | 513.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| N614713 | NOR/838 | G3 | 1 | 0 | 21.00 | 49.80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NGK 6953 | SPARK PLUG | PARTS | 4 | 0 | 1.98 | 3.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| OC4880 | GENERAC | 107 | 1 | 0 | 27.59 | 35.95 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| OD9723 | AIR FILTER | 106 | 4 | 0 | 15.18 | 26.95 | 0 | 4 | 2 | 4 | 4 | 0 | 0 | -1 | 0 | -1 | 0 | 1 | 0 |
| P-136 | 5TH WHEEL | 108 | 1 | 0 | 28.10 | 56.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| P100 | SANDPAPER | 100 | 40 | 0 | 0.75 | 2.07 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 24 | 5 | 0 | 0 |
| P1000 | SAND PAPER | | 37 | 0 | 0.64 | 1.76 | 0 | 0 | 5 | 0 | 0 | 0 | 3 | 5 | 0 | -5 | 16 | 1 | 8 |
| P150 | P150 | 100 | 19 | 0 | 0.84 | 1.60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| P320 | 3M GLD | 100 | 37 | 0 | 0.49 | 1.35 | 3 | 0 | 0 | 0 | 5 | 2 | 4 | 0 | 0 | -2 | 0 | 0 | 0 |
| P400 | GOLD DISC 6 | | 68 | 0 | 0.43 | 1.08 | 1 | 5 | 24 | 0 | 0 | 0 | 15 | 1 | 0 | 16 | 3 | 0 | 5 |
| P600 | 600W/D S | | 38 | 0 | 0.56 | 1.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1 | 3 | 0 | 0 |
| P80 | 3M GLD | | 31 | 0 | 0.85 | 2.07 | 6 | 50 | 13 | 59 | 5 | 12 | 28 | 17 | 0 | 2 | 26 | 33 | 14 |
| PAAD612TF | RIVETS | PARTS | 1 | 0 | 56.52 | 115.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1 | 0 | 0 | 0 | 0 |
| PF1218 | OIL FILTER | 107 | 2 | 0 | 4.87 | 12.95 | 1 | 6 | 0 | 8 | 1 | 0 | 1 | 2 | 0 | 2 | 3 | 4 | 3 |
| PF2232 | OIL FILTER | 107 | 4 | 0 | 11.09 | 32.75 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 0 |
| PF24 | OIL FILTER | 107 | 4 | 0 | 4.90 | 12.30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PF25 | OIL FILTER | 107 | 1 | 0 | 3.40 | 8.70 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PF454 | OIL FILTER | 107 | 3 | 0 | 5.35 | 12.95 | 3 | 4 | 3 | 7 | 6 | 3 | 3 | 2 | 0 | 2 | 3 | 2 | 2 |
| PH16 | OIL FILTER | 107 | 1 | 0 | 3.85 | 11.55 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| PH43 | OIL FILTER | 107 | 2 | 0 | 5.90 | 14.90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PH8942 | OIL FILTER | PARTS | 1 | 0 | 12.97 | 28.99 | 0 | 6 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | -1 | 0 | 1 | 2 |
| PIPE | TUBING | STORAG | 2 | 0 | 27.00 | 46.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PKZ003 | BATTERY | | 3 | 0 | 1.99 | 5.97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PM105 | BLOWER MOTOR | 111 | 1 | 0 | 16.31 | 42.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| R00598WH | CAREFREE ARM | PARTS | 2 | 0 | 4.17 | 11.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| R00772 | CAREFREE | 111 | 1 | 0 | 129.87 | 185.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Counter Pad | | REC VEHICLES | | | | | | | | | | | | | | | |
| Printed Date: 12/17/2008 | | Source: 100 | | | | | | | | Created by :000057 | | | | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R12 | FREON | PARTS | 27 | 0 | 22.50 | 55.95 | 0 | 0 | 3 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 |
| R2527 | ROLLER KIT | 111 | 1 | 0 | 7.80 | 13.80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RAP90729 | SOLENOID | 112 | 1 | 0 | 105.77 | 211.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RB2516 | BALL | PARTS | 1 | 0 | 21.00 | 33.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RE40480 | BRAKE LINE | | 1 | 0 | 4.50 | 8.90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RG6C | CRIMP-ON | 108 | 20 | 0 | 0.10 | 0.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 8 | 0 | 0 | 0 |
| RG6T | TWIST-ON | 108 | 9 | 0 | 0.20 | 0.69 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| RM90729 | REMAN | PARTS | 2 | 0 | 147.19 | 279.67 | 0 | 0 | 0 | 0 | -1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| RP6300 | HANDLE KIT | PARTS | 1 | 0 | 4.24 | 13.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RV2033 | AWNING RAIL | PARTS | 8 | 0 | 23.95 | 45.99 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RV7042 | POWER SUPPLY | PARTS | 1 | 0 | 22.48 | 38.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RVB-01-6000 | VACUUM BAGS | PARTS | 1 | 0 | 15.98 | 45.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| S-PS CORNER | CORNER MOLD | PARTS | 2 | 0 | 4.00 | 12.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| S-PS SWITCH | PADDLE | PARTS | 1 | 0 | 6.63 | 19.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| S-PS2 | SLIDE-OUT | PARTS | 1 | 0 | 12.00 | 26.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| S004733979 | TRAILER | PARTS | 2 | 0 | 5.40 | 9.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| S007549948 | TOGGLE | PARTS | 1 | 0 | 5.85 | 10.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SE150P.80 | GAS SHOCKS | PARTS | 4 | 0 | 9.95 | 35.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SF602 | FLASHER | 113 | 1 | 0 | 26.98 | 39.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SH721206AS | WIPER SHAFT | 111 | 1 | 0 | 16.30 | 26.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SL2631 | PWR STRNG | 102 | 3 | 0 | 3.98 | 7.95 | 0 | 0 | 0 | 6 | 0 | 2 | 4 | 0 | 0 | 1 | 8 | 0 | 0 |
| SL3330 | TUBE GREASE | PARTS | 4 | 0 | 4.48 | 5.95 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SPD-5000 | GAS SHOCK | PARTS | 2 | 0 | 9.99 | 18.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SPS 27502 | WIRES | PARTS | 1 | 0 | 30.99 | 53.97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SRM-24 | INTERST | RACK | 4 | 0 | 75.95 | 127.99 | 3 | 14 | 2 | 14 | 7 | 0 | 3 | -2 | 0 | 6 | 7 | 3 | 9 |
| SRM-27 | BATTERY | RACK | 7 | 0 | 79.95 | 139.99 | 0 | 14 | 10 | 11 | 6 | 13 | 11 | 10 | 0 | 4 | 7 | 5 | 11 |
| ST72 | RUBBER CLAMP | 104 | 1 | 0 | 6.25 | 11.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| ST73 | 3/8 ELEC | 108 | 12 | 0 | 0.48 | 0.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 8 | 0 | 0 |
| STP188 | 8 GA EYE | PARTS | 15 | 0 | 0.88 | 1.76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 |
| STT JH137T | DIST CAP | PARTS | 1 | 0 | 6.98 | 10.74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SW-1951-C | SOLENOID | PARTS | 1 | 0 | 18.89 | 44.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SX100P20 | GAS SHOCKS | G8 | 4 | 0 | 10.99 | 24.95 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| T4 | COPPER LUG | | 44 | 0 | 0.98 | 1.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| T6 | COPPER LUG | BUR AU | 7 | 0 | 0.28 | 0.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TCA-724 | 4 TO 7 | PARTS | 2 | 0 | 3.79 | 19.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TORQUE | TORQUE | D4 | 2 | 0 | 6.18 | 12.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| U2200 | 6V BATT DEEP | RACK | 8 | 0 | 79.95 | 145.95 | 0 | 6 | 14 | 4 | 13 | 10 | 8 | 10 | 0 | 12 | 7 | 8 | 8 |
| UR40 | LOW TEMP | PARTS | 2 | 0 | 47.80 | 97.13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| VA68 | AIR FILTER | 107 | 1 | 0 | 4.98 | 8.30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| VG8 | EGR GASKET | | 5 | 0 | 2.00 | 5.90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| W8000036 | FRONT OIL | 110 | 3 | 0 | 11.50 | 25.30 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| W8000124 | FRONT WHEEL | 110 | 6 | 0 | 17.61 | 65.95 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| W8000275 | SEAL ASM, RR | 110 | 6 | 0 | 5.52 | 15.25 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | -2 | 0 | 0 | 0 |
| W8000276 | OIL SEAL | 110 | 4 | 0 | 12.79 | 35.95 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | -4 | 0 | 0 | 0 |
| W8001531 | CALIPER REPL | WRKHRS | 6 | 0 | 67.30 | 94.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -6 | 0 | 0 | 0 |
| W8001533 | GUIDE BOOT | WRKHRS | 2 | 0 | 11.57 | 25.46 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | -6 | 0 | 0 | 0 |
| W8005345 | SNAP RING | 110 | 12 | 0 | 0.88 | 1.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| W8006126 ALT:W0006126 | DRAG LINK | 110 | 1 | 0 | 2.11 | 4.22 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| W8102003 | FUEL MODULE | 110 | 13 | 0 | 3.45 | 4.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

**Counter Pad**                                    **REC VEHICLES**
**Printed Date:** 12/17/2008                **Source: 100**                                **Created by : 000057**

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W8810906 | BRAKE PAD | 110 | 2 | 0 | 59.90 | 125.95 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | -1 | 0 | 0 | 0 |
| WCC12389921 | AXLE GASKET | 110 | 1 | 0 | 4.89 | 6.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WCCW8001531 | CALIPER KIT | 110 | 4 | 0 | 94.22 | 134.60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WD40 | 10028 | 102 | 1 | 0 | 3.19 | 7.95 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |

**Source 100 Total >>** 142073.07

## Report Totals

| | |
|---|---|
| Total Inventory Value | 143622.68 |
| Total Accessory Value | 0.00 |
| Number of Parts with Quantity | 3492 |
| Number of Parts with 0 or Neg. | 0 |
| Number of Parts on File | 3492 |

| Counter Pad | | RV | | | | | | | | | | | | | | | | | |
| Printed Date: 12/17/2008 | | Source: 0 | | | | | | | | | | Created by : 000057 | | | | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42772 | 9/16 X1 | | 4 | 0 | 4.20 | 7.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56870 | LP GAS ALARM | | 1 | 0 | 41.65 | 74.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65598 | VENT LID | | 1 | 0 | 0.00 | 0.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65891 | SKYLIGHT | | 2 | 0 | 92.80 | 169.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1 | 0 | 0 | 0 | 0 | 0 |
| 76630 | SPLASH STOP | | 6 | 0 | 31.95 | 61.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 86036 | WINDSHIELD | | 2 | 0 | 30.00 | 49.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Source   0   Total >>   495.75

| Counter Pad | | | | RV | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Printed Date: 12/17/2008 | | | | Source: 8 | | | | | | | Created by :000057 | | | | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 014311058834 | PINTLE HOOK | S/O NP | 1 | 0 | 3.00 | 125.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Source  8  Total >> 3.00

| Counter Pad | | RV | | | | | | | | | | | | | | | | | |
| Printed Date: 12/17/2008 | | | Source: 10 | | | | | | | | | | | Created by : 000057 | | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19-0467 | 50AMP 30AMP | S/O NP | 1 | 0 | 16.49 | 24.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 |
| 20514C545SW | T&W | STORE | 1 | 0 | 49.95 | 109.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 22-1274 | ULTIMATE | STORE | 2 | 0 | 105.84 | 148.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 85374 | OMEGA ARM | STORE | 2 | 0 | 3.97 | 5.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RP-4000 | ASSY GEAR | STORE | 1 | 0 | 5.90 | 11.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

| Source  10  Total >>  291.96 |
|---|

| Counter Pad | | | | RV | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Printed Date: 12/17/2008 | | | | Source: 100 | | | | | | | | Created by : 000057 | | | | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| .48396 | QUAD FIBER | | 6 | 0 | 14.89 | 8.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 00028 | GRIME EATER | STORE | 6 | 0 | 10.00 | 15.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0015 | BATT C 2PK | WALL | 7 | 0 | 2.54 | 3.60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0018 | TIRE SHINE | STORE | 3 | 0 | 4.00 | 9.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0020 | BATT D 2PK | WALL | 1 | 0 | 2.54 | 3.60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0030 | BATT AA 4 PK | WALL | 4 | 0 | 2.54 | 3.60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 003897 | NOZZLE SPRAY | WALL | 4 | 0 | 11.04 | 20.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 01-0463 | CINCH STRAP | | 1 | 0 | 4.44 | 8.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 01-0525 | SPIRIT/FIES | STORE | 1 | 0 | 11.76 | 19.98 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 01-0688 | LOCK ASSAY | | 1 | 0 | 8.61 | 13.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 01-0791 | 2pk CANOPY | STORE | 3 | 0 | 15.00 | 19.94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 01-0940 | 1pr | STORE | 1 | 0 | 8.60 | 13.19 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 01-0960 | DEFLAPPER | STORE | 4 | 0 | 15.69 | 22.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 01-0986 | CAREFREE AWN | STORE | 1 | 0 | 23.00 | 31.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 01-0987 | CAREFREE | STORE | 3 | 0 | 23.00 | 31.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 01-1046 | 1pr TYRE | STORE | 2 | 0 | 17.28 | 28.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 01-1053 | TYRE GAURD | | 1 | 0 | 15.00 | 23.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 01-1057 | 1PR TYRE | STORE | 2 | 0 | 28.39 | 17.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 01-1068 | 1EA TRVL SLD | STORE | 1 | 0 | 14.70 | 19.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 01-1080 | 1pr ULTRA | STORE | 1 | 0 | 29.25 | 53.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 01-1082 | 1pr ULTRA | STORE | 2 | 0 | 19.46 | 40.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 01-1104 | ULTRA TYRE | | 1 | 0 | 19.46 | 40.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 01-1105 | ULTRA TYRE | STORE | 3 | 0 | 19.90 | 33.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 01-1141 | POLY/SFS | STORE | 1 | 0 | 86.96 | 140.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 01-1182 | 1PR ULTRA | STORE | 3 | 0 | 17.99 | 33.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 01-1652 | CLASS C | STORE | 3 | 0 | 32.30 | 49.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 01-1662 | WINSHIELD | STORE | 1 | 0 | 32.30 | 59.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 01-1862 | ADCO BLACK | STORE | 2 | 0 | 7.96 | 14.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 01-1864 | ADCO BLACK | STORE | 1 | 0 | 7.96 | 17.48 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 01-1887 | ADCO COL | | 2 | 0 | 7.96 | 17.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 01-1890 | ADCO COL | STORE | 3 | 0 | 7.96 | 17.49 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 01-1891 | ADCO COL | STORE | 1 | 0 | 7.96 | 17.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 01-1892 | ADCO COL | STORE | 1 | 0 | 7.96 | 14.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 01-1893 | ADCO COL | STORE | 1 | 0 | 7.96 | 17.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 01-1897 | ADCO COL | STORE | 2 | 0 | 7.96 | 14.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 01-1957 | SDCO POLAR | | 1 | 0 | 7.96 | 17.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 01-1963 | ADCO POLAR | STORE | 1 | 0 | 7.96 | 14.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 01-1964 | ADCO POLAR | STORE | 1 | 0 | 7.96 | 17.49 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 01-2499 | SCREENDOOR | STORE | 10 | 0 | 25.99 | 39.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 010026 | WIRE 2STR | WALL | 6 | 0 | 0.20 | 0.46 | 0 | 36 | 0 | 0 | 0 | 0 | 0 | 48 | 0 | 0 | 0 | 0 | 0 |
| 011094 | 14GA WIRE | WALL | 70 | 0 | 0.05 | 0.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 011330 | WASHER | WALL | 1 | 0 | 31.71 | 69.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 012 | FLUID BRAKE | WALL | 4 | 0 | 1.69 | 2.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 0 |
| 01200 | MIRROR | STORE | 6 | 0 | 6.75 | 19.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 012704 | TRAILER CBL | COAST | 14 | 0 | 0.70 | 2.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 01941 | A T F | WALL | 11 | 0 | 36.50 | 70.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 02-0022 | INTERLOCK | STORE | 2 | 0 | 8.70 | 20.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 02000 | SAND PAPER | STORE | 13 | 0 | 1.05 | 1.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 |
| 022967 | NOZZLE SPRAY | WALL | 4 | 0 | 6.50 | 20.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03-0031 | 6.5 GA | STORE | 1 | 0 | 11.45 | 25.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Counter Pad | | | | | | RV | | | | | | | | | | | | | |
| Printed Date: | 12/17/2008 | | | | | Source: | 100 | | | | | | | | Created by :000057 | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03-0194 | LEV-O-GAGE | STORE | 5 | 0 | 8.33 | 15.09 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03-0248 | FIRE EXTIN. | STORE | 2 | 0 | 11.81 | 22.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03-0266 | LP | STORE | 1 | 0 | 96.95 | 150.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03-0268 | F;USH MT LP | S/O NP | 2 | 0 | 55.10 | 111.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03-0451 | CAMCO SINK | STORE | 5 | 0 | 26.01 | 42.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03-0577 | WHISK/DUSTPA | STORE | 2 | 0 | 2.29 | 5.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03-0588 | WOOD PAPER | STORE | 1 | 0 | 15.18 | 32.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03-0767 | WRAP | STORE | 1 | 0 | 4.23 | 7.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03-0862 | POP-A-WRAP | STORE | 2 | 0 | 5.33 | 8.96 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03-0937 | ELITE | 3END | 5 | 0 | 4.18 | 6.99 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03-1139 | COLLAPSABLE | STORE | 1 | 0 | 9.48 | 18.99 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 3 | 0 | 0 | 0 |
| 03-1147 | POP-UP TRASH | STORE | 1 | 0 | 11.65 | 25.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 03-1481 | RV REPAIR & | STORE | 4 | 0 | 17.69 | 41.89 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 2 | 0 | 0 | 0 |
| 03-5101 | BASIC RV | WALL | 1 | 0 | 18.27 | 35.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 04-0079 | KWIKEE 32 | STORE | 1 | 0 | 337.35 | 562.29 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 04-0084 | KWIKEE 28 | STORE | 1 | 0 | 278.97 | 467.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 04-0127 | 24' TRIPLE | WALL | 1 | 0 | 114.47 | 182.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 045501 | VINYL INSERT | COAST | 425 | 0 | 0.05 | 0.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 75 | 0 | 0 |
| 045503 | VINYL INSERT | COAST | 50 | 0 | 0.05 | 0.21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 047143 | DENSO WASHER | WALL | 1 | 0 | 6.02 | 10.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 049943 | CORNER | STORE | 7 | 0 | 25.64 | 51.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 05-0350 | UNIVERSAL | STORE | 1 | 0 | 67.26 | 134.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 05-0352 | UNIVERSAL | STORE | 2 | 0 | 35.51 | 75.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 05-04472 | BIKE RACK | | 2 | 0 | 40.14 | 98.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 05018 | LECTRA-MOTIV | STORE | 18 | 0 | 4.46 | 7.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 05108 | 4 PACK 6FT | | 6 | 0 | 15.20 | 28.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 05394 | REDUCER | STORE | 3 | 0 | 2.79 | 4.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 05518 | 2 PACK 15FT | | 4 | 0 | 18.25 | 34.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 05522 | 15FT TIE | | 4 | 0 | 18.95 | 35.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 05716 | 2 PACK 8FT | | 4 | 0 | 14.30 | 26.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 05973 | RUBING | STORE | 2 | 0 | 23.52 | 39.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 05X279 | VENT A/C | STORE | 5 | 0 | 2.90 | 7.97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 06-0045 | 4100 TABLE | 3END | 1 | 0 | 106.40 | 169.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 06-0048 | GRILL | 3END | 3 | 0 | 19.89 | 34.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 06-0227 | 7 GAL LP | STORE | 4 | 0 | 56.25 | 96.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 06-0310 | 1/4 MPT 1/4 | STORE | 2 | 0 | 15.97 | 31.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 06-0330 | 60" ADAPTER | STORE | 1 | 0 | 13.03 | 23.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 06-0336 | 144" EXTEND | STORE | 1 | 0 | 21.88 | 39.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 06-0339 | STANDARD | | 2 | 0 | 48.61 | 94.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 06-0341 | EXTEND-A-FLO | S/O NP | 1 | 0 | 38.77 | 67.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 06-0389 | SINGLE | STORE | 3 | 0 | 1.43 | 2.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 06-0390 | ACCU-LEVEL | STORE | 8 | 0 | 3.59 | 1.94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 06-0456 | ATWOOD PILOT | S/O NP | 1 | 0 | 37.52 | 59.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 06-0462 | SUBURBAN | S/O NP | 1 | 0 | 40.19 | 66.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 06-0484 | BRASS TEE | 3END | 2 | 0 | 54.70 | 89.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 06-0505 | 48" x 3/8" | | 1 | 0 | 7.51 | 13.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 06-0506 | 60" x 3/8" | S/O NP | 1 | 0 | 8.66 | 15.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 06-0513 | PROPANE HOSE | 3END | 1 | 0 | 30.66 | 49.79 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 06-0576 | TANK VALVE | | 1 | 0 | 3.45 | 5.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 06-0579 | POL | S/O NP | 3 | 0 | 0.55 | 1.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Counter Pad**      **RV**

**Printed Date:** 12/17/2008    **Source: 100**        **Created by :000057**

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06-0620 | 20# SINGLE | STORE | 1 | 0 | 7.25 | 14.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 06-0624 | 20# SINGLE | STORE | 1 | 0 | 7.25 | 12.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 06-0656 | 10% BLEEDER | STORE | 2 | 0 | 2.27 | 4.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 06-0751 | 3/8" FLARE | | 3 | 0 | 0.34 | 0.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 06-0755 | 3/8" FLARE | | 4 | 0 | 1.51 | 3.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 06-0762 | 3/8" FLARE | | 4 | 0 | 0.61 | 1.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 06-0804 | 3/8" x 1/4" | | 3 | 0 | 0.78 | 1.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 06-0806 | 3/8" x 1/2" | | 8 | 0 | 1.06 | 2.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 06-0833 | 3/8X1/8 MALE | GS/O N | 1 | 0 | 0.98 | 1.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 06-0904 | 1/4 SWIVEL | S/O NP | 1 | 0 | 2.00 | 5.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 06-0909 | 3/8" MALE | | 8 | 0 | 1.90 | 4.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 06-0917 | 3/8" FLARE | | 3 | 0 | 0.37 | 0.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 06-0921 | 3/8" FLARE | | 4 | 0 | 0.51 | 1.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 06-1135 | CAMP FIRE | 3END | 2 | 0 | 126.06 | 199.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 06-1140 | LP QUICK | 3END | 2 | 0 | 37.97 | 58.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 06-T-283 | 12" CHROME | S/O NP | 6 | 0 | 28.44 | 62.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 06001 | BRAKE FLUID | S/O NP | 2 | 0 | 44.45 | 64.45 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 06541 | TAPE MASK | STORE | 9 | 0 | 2.03 | 5.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 |
| 06923 | BALL | STORE | 1 | 0 | 19.90 | 32.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 06926 | BALL MOUNT | S/O NP | 1 | 0 | 22.70 | 37.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 06927 | BALL | S/O NP | 1 | 0 | 24.55 | 39.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 069662 | STOW A BALL | S/O NP | 1 | 0 | 171.00 | 277.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 06990 | PINTLE HOOK | 029 | 1 | 0 | 40.45 | 71.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 06991 | PINTLE HOOK | S/O NP | 1 | 0 | 31.04 | 56.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 06993 | LUNETTE | S/O NP | 2 | 0 | 64.40 | 112.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 06996 | PINTLE HOOK | S/O NP | 3 | 0 | 57.30 | 98.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 07-0239 | EXPNADBLE | STORE | 1 | 0 | 19.99 | 12.46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 07-0239NTP | 3 BURNER | BCK RM | 1 | 0 | 316.67 | 550.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 07025 | 14K WEIGHT | BCK RM | 1 | 0 | 199.95 | 389.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 07447 | PAD,MARRON | DRAWER | 39 | 0 | 0.80 | 2.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 07512 | BALL MOUNT, | S/O NP | 1 | 0 | 44.60 | 72.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0751660 | BATT | | 19 | 0 | 0.41 | 0.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 07603 | RECEIVER | S/O NP | 2 | 0 | 46.80 | 76.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 07621 | BALL MNT | STORE | 1 | 0 | 55.50 | 89.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 07657 | CHAIN-LIFT | STORE | 1 | 0 | 27.15 | 53.94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 2 |
| 08-0604 | AIR | S/O NP | 1 | 0 | 15.33 | 27.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 08-0612 | AIR | S/O NP | 1 | 0 | 15.75 | 24.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 08-0613 | AIR | | 3 | 0 | 15.75 | 24.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 08-0620 | AIR | S/O NP | 2 | 0 | 15.75 | 24.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 08-0643 | AIR | STORE | 2 | 0 | 7.73 | 12.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 08008 | ADHESIVE | WALL | 1 | 0 | 9.73 | 16.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 08T445 | CAP BELT | WALL | 6 | 0 | 4.40 | 12.10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 08T826 | VINYL SCREW | WALL | 40 | 0 | 1.07 | 2.94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 09-0091 | 6gal ATWOOD | S/O NP | 1 | 0 | 14.95 | 24.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1 |
| 09-0129 | SUBURBAN W/H | S/O NP | 1 | 0 | 309.52 | 515.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 09-0143 | 10gal | STORE | 1 | 0 | 36.00 | 60.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 09-0145 | 10gal | STORE | 2 | 0 | 38.99 | 66.69 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 09-0208 | ANODE ROD | STORE | 2 | 0 | 10.10 | 16.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 09-0209 | ATWOOD ANODE | S/O NP | 8 | 0 | 10.82 | 22.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 09-0211 | ANODE ROD | S/O NP | 1 | 0 | 7.51 | 15.39 | 3 | 2 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Counter Pad | | | | | RV | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Printed Date: 12/17/2008** | | | | | **Source: 100** | | | | | | | | | **Created by : 000057** | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09-0302 | WATER HEATER | | 2 | 0 | 64.40 | 106.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 09-0347 | 12" | STORE | 1 | 0 | 4.49 | 10.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 090-017 | DRAIN PLUG | | 5 | 0 | 3.16 | 5.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 09104 | VENTURI | STORE | 1 | 0 | 40.99 | 92.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 09687 | BATTERY | | 8 | 0 | 1.89 | 5.20 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 097-119 | DRAIN PLUG | S/O NP | 1 | 0 | 1.25 | 2.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 0E1130 | GUARDIAN | S/O NP | 2 | 0 | 12.95 | 49.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1-49917 | 40# GAS | STORE | 2 | 0 | 6.86 | 20.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 10-0080 | SHURFLO | STORE | 1 | 0 | 70.84 | 122.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-0100 | SHURFLO | STORE | 6 | 0 | 53.31 | 99.54 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-0440 | 3/8" DRAIN | | 6 | 0 | 1.19 | 2.59 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| 10-0441 | 1/2" DRAIN | | 3 | 0 | 1.09 | 2.39 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 10-0446 | 3/8" & 1/2" | 2A3 | 6 | 0 | 3.17 | 5.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 10-0447 | 16OZ TASTE | S/O NP | 10 | 0 | 3.12 | 4.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-0449 | 3/8 & 1/2 | 2A3 | 5 | 0 | 1.67 | 3.59 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-0453 | 1/2" MPT | | 4 | 0 | 0.88 | 2.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 10-0494 | SHURFLOINLIN | | 1 | 0 | 22.85 | 42.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-0579 | 45 DEGREE | 2A2 | 3 | 0 | 4.55 | 8.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 10-0581 | 90 DEGREE | 2A1 | 1 | 0 | 13.05 | 22.90 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-0700 | IN-LINE | STORE | 1 | 0 | 7.62 | 21.60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-0702 | WATER THIEF | 2A1 | 3 | 0 | 2.99 | 6.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-0723 | CITY WATER | STORE | 1 | 0 | 9.39 | 20.39 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 10-0728 | CITY WATER | | 8 | 0 | 12.91 | 23.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-0758 | 3/4" HOSE | STORE | 2 | 0 | 0.78 | 1.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 10-0759 | 3/4" HOSE | STORE | 1 | 0 | 0.88 | 1.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| 10-0778 | 3/4' CAP | S/O NP | 3 | 0 | 0.87 | 1.44 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-0780 | PLA QUIK | 2A1 | 2 | 0 | 2.61 | 4.79 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-0795 | QUICK HOSE | 2A2 | 2 | 0 | 6.14 | 11.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 10-0803 | FLEXIBLE | | 2 | 0 | 5.84 | 9.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-0808 | RECESS FILL | STORE | 2 | 0 | 16.50 | 36.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-1130 | MONITOR | S/O NP | 1 | 0 | 46.32 | 83.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-1165 | SCREW IN | WALL | 10 | 0 | 1.70 | 3.49 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-1170 | SPIN IN | | 4 | 0 | 1.70 | 3.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-1180 | 1PR ULTRA | S/O NP | 4 | 0 | 33.99 | 22.11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-1182 | 15gal FRESH | | 1 | 0 | 52.82 | 83.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-1260 | 10pk 5/8" | | 9 | 0 | 3.42 | 7.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| 10-1261 | 10pk 7/8" | | 8 | 0 | 3.42 | 7.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-1262 | 10pk 1-1/4" | | 4 | 0 | 4.04 | 7.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-1263 | 10pk 1-3/4" | | 3 | 0 | 4.04 | 7.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-1308 | 60' DBL HOOK | | 1 | 0 | 16.29 | 8.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-1426 | 4" LAVATORY | STORE | 1 | 0 | 10.78 | 21.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 |
| 10-1428 | 4" SHOWER | 2A3 | 1 | 0 | 22.40 | 37.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-1429 | 4" SHOWER | STORE | 1 | 0 | 16.30 | 27.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-1434 | 4" TUB | 2A3 | 1 | 0 | 17.87 | 35.79 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 10-1437 | 4" SHOWER | S/O NP | 1 | 0 | 22.94 | 34.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-1443 | 4" LAVATORY | 2A3 | 1 | 0 | 21.09 | 43.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 10-1448 | 1pr UTOPIA | 2A4 | 1 | 0 | 3.29 | 5.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-1456 | 4" LAVATORY | STORE | 2 | 0 | 45.11 | 78.99 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 10-1457 | 8" KITCHEN | STORE | 2 | 0 | 58.13 | 98.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-1458 | 4'BATH | S/O NP | 2 | 0 | 17.02 | 35.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 |

| | | | | | | | RV | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Counter Pad**

**Printed Date:** 12/17/2008    **Source:** 100    **Created by :000057**

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10-1491 | HAND HEAD | 2A3 | 2 | 0 | 14.87 | 29.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-1493 | HAND HELD | 2A5 | 1 | 0 | 10.77 | 21.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 10-1500 | HAND HELD | | 2 | 0 | 16.10 | 32.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-1503 | HAND HELD | | 1 | 0 | 6.76 | 13.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-1508 | 60" METAL | | 1 | 0 | 8.19 | 16.29 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-1513 | 40' NYLON | | 1 | 0 | 9.52 | 20.59 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-1562 | 1PR FAUCET | STORE | 2 | 0 | 5.11 | 11.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 10-1572 | SWIVEL SPRAY | 2A4 | 2 | 0 | 3.05 | 6.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-1578 | EXTERIOR | | 1 | 0 | 44.39 | 92.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-1591 | 60' SHOWER | S/O NP | 3 | 0 | 8.54 | 15.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-1612 | SHOWER | STORE | 9 | 0 | 1.44 | 2.79 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-1615 | VACUUM | 2A4 | 4 | 0 | 4.02 | 8.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-1670 | 1-1/2" MPT | STORE | 4 | 0 | 1.50 | 2.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-1690 | 1-5/8" | STORE | 1 | 0 | 3.91 | 6.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-1701 | 1-1/4" PO | 2A4 | 1 | 0 | 4.52 | 7.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-1702 | 1-1/2" FLAT | | 2 | 0 | 3.92 | 8.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-1706 | STRAINER | | 2 | 0 | 1.55 | 3.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-1725 | REPLACEMENT | | 6 | 0 | 1.38 | 2.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-2100 | SHOWER | | 1 | 0 | 87.19 | 43.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-6970 | 100' FLEX | STORE | 1 | 0 | 37.64 | 80.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-7020 | 1pc 1/2 x | STORE | 13 | 0 | 1.99 | 4.29 | 10 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 6 | 4 | 9 | 4 | 3 |
| 10-7027 | ELBOW 3/8 X | S/O NP | 4 | 0 | 1.83 | 3.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-7031 | 1PC | STORE | 3 | 0 | 2.82 | 6.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-7096 | PLUG .5" | | 2 | 0 | 1.83 | 3.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 10-7210 | BALLCOCK | S/O NP | 36 | 0 | 0.03 | 0.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 10-8238 | 1/2" ID | 2A | 1 | 0 | 4.98 | 11.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 10-9502 | BLK VYNAL | STORE | 10 | 0 | 0.15 | 0.55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10005 | GREASE RED | WALL | 15 | 0 | 3.64 | 7.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 |
| 10008 | WD40 8OZ | WALL | 1 | 0 | 3.97 | 7.99 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 1 | 4 | 0 | 0 | 0 | 1 |
| 10020 | TRAILER | STORE | 17 | 0 | 0.83 | 2.11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 31 | 12 | 0 | 0 |
| 10024 | 4 WIRE | WALL | 65 | 0 | 0.40 | 1.00 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | -9 | 24 | 0 | 0 | 0 | 4 |
| 10025 | WIRE,DUPLEX | STORE | 176 | 0 | 0.26 | 0.89 | 0 | 0 | 0 | 0 | 15 | 0 | 0 | 0 | 0 | 8 | 0 | 5 | 40 |
| 10026 | WIRE,DUPLEX | S/O NP | 50 | 0 | 0.21 | 0.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10081 | LIGHT, | | 1 | 0 | 31.35 | 50.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10098 | 12V | | 1 | 0 | 0.85 | 1.79 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 100TRIM | 1/4" BLK | S/O | 25 | 0 | 1.95 | 5.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1012 | BRAKE PARTS | WALL | 8 | 0 | 3.18 | 6.95 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 1 | 3 | 3 | 2 | 2 |
| 10120 | LENS, GROTE | 038 | 2 | 0 | 6.19 | 11.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10140 | ULTRA STICK | WALL | 6 | 0 | 12.81 | 24.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10157 | 12V | STORE | 1 | 0 | 2.81 | 4.89 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10167 | LENS,AMBER | | 1 | 0 | 2.41 | 3.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10185 | BATTERY | STORE | 1 | 0 | 1.35 | 2.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| 10195 | POLLAK 4WAY | | 6 | 0 | 5.97 | 8.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10196 | POLLAK 4WAY | 033 | 1 | 0 | 3.57 | 5.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10200 | TUBE CLEAR | WALL | 6 | 0 | 11.97 | 23.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10212 | 7WAY CAR END | STORE | 8 | 0 | 5.15 | 10.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 10213 | 7WAY TRAILER | | 2 | 0 | 5.19 | 9.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1022 | ENTRY DOOR | 024 | 2 | 0 | 4.05 | 8.10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10238 | PARK | | 2 | 0 | 5.80 | 9.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10251 | FUSEHOLDER, | | 1 | 0 | 1.19 | 2.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Counter Pad**

**RV**

**Printed Date: 12/17/2008**     **Source: 100**     Created by : 000057

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10257 | 12V OUTLET, | | 3 | 0 | 2.71 | 4.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1025CQ | ELECTRIC | WALL | 1 | 0 | 3.09 | 7.72 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10268 | 30M-50F PARK | 033 | 1 | 0 | 8.90 | 16.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10269 | 50M-30F PARK | 033 | 2 | 0 | 8.90 | 16.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10277 | TAILLIGHT,RH | 038 | 1 | 0 | 5.81 | 10.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10285 | LENS | | 1 | 0 | 1.00 | 1.90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10299 | 30A POWER | 033 | 1 | 0 | 18.25 | 31.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10305 | PREWIRE 7WAY | | 1 | 0 | 11.30 | 22.95 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1030CA | DEGREASER | WALL | 3 | 0 | 2.00 | 7.63 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 3 | 0 | 0 | 0 |
| 1031 | DCK LIGHT | | 4 | 0 | 11.90 | 26.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10311 | PKG/500 BLUES/O NP | | 70 | 0 | 0.11 | 0.55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 0 | 0 | 0 | 0 |
| 10335 | LENS,PLAIN | 040 | 6 | 0 | 2.64 | 4.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 10347 | FLUORESCENT | STORE | 1 | 0 | 5.60 | 9.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1035CA | CRAB & CHOKE | WALL | 3 | 0 | 1.89 | 3.50 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 2 | 2 | 1 | 2 |
| 10377 | CLEARANCE | 039 | 3 | 0 | 2.35 | 4.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| 10417 | TAILLIGHT, | STORE | 1 | 0 | 6.85 | 13.39 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 1 |
| 10417 | TAILLIGHT, | | 2 | 0 | 8.26 | 14.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10419 | TAILLIGHT, | STORE | 1 | 0 | 6.25 | 13.59 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 1 | 0 | 0 |
| 10422 | LENS, #91 | STORE | 1 | 0 | 4.30 | 8.95 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| 10423 | LENS, #91 | STORE | 3 | 0 | 3.00 | 5.29 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 10424 | LENS, #91 | | 1 | 0 | 3.90 | 8.49 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10435 | 17' ALUM H/W | | 1 | 0 | 134.25 | 239.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10441 | CONNECTR | STORE | 5 | 0 | 2.00 | 4.79 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10477 | COMBO FUSE | | 3 | 0 | 0.95 | 1.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10481 | MALE CORD | STORE | 2 | 0 | 2.30 | 3.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10486 | RECEPTACLE | STORE | 5 | 0 | 7.35 | 12.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 10488 | BROWN 'GFI' | | 1 | 0 | 9.70 | 15.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10500 | 30A MALE | STORE | 1 | 0 | 11.29 | 19.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10511 | DIFFUSER | STORE | 3 | 0 | 4.40 | 8.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 10520 | THIN-LITE | STORE | 1 | 0 | 32.65 | 52.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 10521 | THIN-LITE | 037 | 1 | 0 | 33.80 | 54.95 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10522 | THIN-LITE | STORE | 3 | 0 | 37.00 | 71.94 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 10523 | THIN-LITE | STORE | 2 | 0 | 44.40 | 71.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10529 | 10586THIN-LI | STORE | 1 | 0 | 35.20 | 59.99 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10549 | SWITCH #32 | S/O NP | 8 | 0 | 4.19 | 2.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10559 | ELECT | STORE | 1 | 0 | 9.65 | 17.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10567 | 5" RR OBSERV | STORE | 1 | 0 | 300.00 | 421.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10584 | CLEARANCE | STORE | 4 | 0 | 1.83 | 4.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| 10585 | LENS, #99 | STORE | 8 | 0 | 1.10 | 2.39 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10586 | CLEARANCE | STORE | 5 | 0 | 1.80 | 3.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 |
| 10587 | LENS, #99 | STORE | 2 | 0 | 1.10 | 2.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1060 | BATTERY | WALL | 6 | 0 | 1.89 | 5.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10636 | CONNECTOR, | 032 | 1 | 0 | 2.21 | 4.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALT:B2-1202 PKG/2 | | | | | | | | | | | | | | | | | | |
| 1065 | GREASE WHITE | WALL | 2 | 0 | 2.79 | 6.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10667 | LICENSE | 041 | 2 | 0 | 3.90 | 6.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10684 | LENS, #78 | | 2 | 0 | 2.85 | 5.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10690 | SUPER BOND | WALL | 5 | 0 | 5.65 | 9.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 4 | 0 | 1 | 0 |
| 10691 | CKT BREAKER, | 032 | 1 | 0 | 2.51 | 4.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10700-3 | MTG GROMET | STORE | 15 | 0 | 1.15 | 3.16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Counter Pad | | RV | | | | | | | | | | | | | | | | | |
| Printed Date: 12/17/2008 | | Source: 100 | | | | | | | | | | | | Created by :000057 | | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107011 | MAGNET,SCREW | WALL | 3 | 0 | 3.75 | 13.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10705 | SCARE LIGHT | STORE | 5 | 0 | 9.80 | 21.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 10788 | CABLE | S/O NP | 2 | 0 | 5.35 | 8.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10790 | PKG/100 15" | | 2 | 0 | 11.80 | 19.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10793 | PKG/22 3/8" | | 2 | 0 | 1.60 | 2.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10796 | PKG/7 5/8" | S/O NP | 5 | 0 | 1.50 | 2.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1080CQ | PROTECTOR | WALL | 1 | 0 | 2.89 | 4.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10811 | ASSIST BAR, | STORE | 2 | 0 | 17.05 | 29.95 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10836 | LIGHT, #73 | STORE | 1 | 0 | 11.20 | 19.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10847 | LENS, #74 | STORE | 2 | 0 | 2.80 | 4.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10W30 | H/D MOTOR | WALL | 13 | 0 | 2.59 | 4.99 | 5 | 0 | 11 | 9 | 13 | 15 | 50 | 19 | 32 | 41 | 21 | 0 | 16 |
| 10W40 | 10W-40 MOTOR | WALL | 5 | 0 | 2.39 | 4.99 | 7 | 0 | 8 | 6 | 8 | 14 | 7 | 15 | 28 | 0 | 7 | 0 | 7 |
| 11-0040 | 4' UTILITY | 2A6 | 1 | 0 | 3.83 | 8.30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 11-0060 | 1/2"x25' | STORE | 2 | 0 | 8.02 | 14.99 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11-0070 | NEVER KINK | STORE | 5 | 0 | 10.10 | 17.99 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 11-0073 | 5/8X50" | S/O N | 1 | 0 | 20.36 | 31.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11-0112 | 3/8" x 100' | S/O NP | 99 | 0 | 0.20 | 0.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11-0114 | 25' SLUNKY | | 1 | 0 | 37.18 | 71.29 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11-0116 | 15' SLUNKY | | 1 | 0 | 21.91 | 40.79 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11-0127 | 30" PVC HOSE | STORE | 1 | 0 | 6.60 | 14.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1 |
| 11-0129 | SEWER HOSE | STORE | 1 | 0 | 20.09 | 43.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1 |
| 11-0158 | VALTERRA | | 1 | 0 | 2.83 | 5.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11-0172 | 102" SEWER | | 1 | 0 | 69.33 | 140.39 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11-0183 | LOCKING | | 2 | 0 | 3.30 | 8.99 | 0 | 0 | 0 | 1 | 2 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| 11-0184 | 4-1/4" | | 4 | 0 | 3.13 | 6.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11-0198 | 5" CLEAR | | 1 | 0 | 7.52 | 14.99 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11-0262 | EASY SLIP | STORE | 1 | 0 | 17.94 | 36.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11-0264 | EASY SLIP | STORE | 1 | 0 | 5.82 | 11.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11-0311 | EZ CPLR DLX | | 8 | 0 | 21.39 | 49.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11-0315 | EZ COUPLER | | 1 | 0 | 4.67 | 8.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11-0333 | MASTER | | 1 | 0 | 4.16 | 6.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11-0337 | FLEX SWVL | STORE | 2 | 0 | 16.23 | 27.49 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11-0349 | TORNADO TANKS | S/O NP | 1 | 0 | 32.99 | 19.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11-0404 | 3" THETFORD | STORE | 1 | 0 | 32.21 | 54.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11-0411 | 11" WASTE | 005 | 2 | 0 | 7.91 | 14.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11-0568 | WYE ROTATING | STORE | 1 | 0 | 8.19 | 17.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11-0606 | 3" VALVE | | 2 | 0 | 8.59 | 17.39 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11-0610 | 3" SLIP HUB | STORE | 2 | 0 | 1.64 | 3.59 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 4 | 1 | 0 | 2 | 1 |
| 11-0617 | 3" WYE | 005 | 4 | 0 | 5.62 | 9.89 | 0 | 0 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11-0628 | 2pk 2" SEAL | STORE | 2 | 0 | 2.46 | 4.69 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11-0650 | 3"VALVE | S/O NP | 2 | 0 | 8.28 | 16.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11-0660 | EZ CPLR DLX | | 4 | 0 | 26.25 | 48.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11-0713 | BOBBER GAUGE | STORE | 1 | 0 | 8.64 | 15.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11-0995 | 1-1/2" TANK | STORE | 2 | 0 | 3.08 | 5.09 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11-0997 | 3" TANK | STORE | 3 | 0 | 4.90 | 8.09 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11-1013 | R.V. REPAIR | S/O NP | 1 | 0 | 13.41 | 19.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11-1059 | 1-1/2" VENT | STORE | 5 | 0 | 1.17 | 2.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11-1067 | 3" DOUBLE | STORE | 2 | 0 | 11.56 | 25.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 |
| 11-1089 | 1-1/4" TRAP | WALL | 1 | 0 | 1.63 | 3.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11-1111 | ABS FITTING | S/O NP | 1 | 0 | 4.30 | 9.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

| Counter Pad | | | | | RV | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Printed Date: 12/17/2008 | | | | | Source: 100 | | | | | | | | | Created by :000057 | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11-1117 | ABS FITTING | S/O NP | 48 | 0 | 3.06 | 6.59 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 11-1150 | 1-1/2'' BEND | STORE | 7 | 0 | 1.35 | 3.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11-1211 | 1-1/2" | 005 | 1 | 0 | 2.35 | 4.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11-1375 | RUBBER | | 3 | 0 | 7.02 | 12.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11-8017 | CAMPSITE | S/O NP | 1 | 0 | 6.90 | 8.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11-8025 | KIDS ROAD | S/O NP | 1 | 0 | 2.86 | 4.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 110020 | 5.5OZ | S/O NP | 4 | 0 | 3.99 | 9.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11016 | ECONOMY | | 1 | 0 | 4.10 | 6.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11020 | ALLIGATOR | STORE | 9 | 0 | 1.63 | 3.23 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 11031 | D BATT CD/2 | S/O NP | 11 | 0 | 3.00 | 4.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11034 | BATTERY,9V | | 4 | 0 | 3.00 | 4.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11037 | AA BATTERIES | STORE | 5 | 0 | 2.08 | 3.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 |
| 11038 | 9V BATT | STORE | 5 | 0 | 1.63 | 3.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 1 | 0 | 3 |
| 11062 | DIFFUSER | | 3 | 0 | 5.40 | 8.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11086 | WIRE PRIM | S/O | 1 | 0 | 7.60 | 13.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11093 | WIRE,PRIM | | 81 | 0 | 0.51 | 0.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 6 | 0 | 0 |
| 11099 | WIRE,PRIM16G | S/O N | 91 | 0 | 0.30 | 0.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11132 | STARTER | | 2 | 0 | 55.95 | 75.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11152 | LENS #1400 | STORE | 4 | 0 | 4.30 | 8.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| ALT:34-14-010 | | | | | | | | | | | | | | | | | | | |
| 11153 | LENS, #1400 | STORE | 2 | 0 | 3.96 | 11.09 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 11157 | PUSH-BUTTON | | 1 | 0 | 1.60 | 2.59 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1120 | INJECTION | S/O NP | 1 | 0 | 18.80 | 11.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11275 | THIN-LITE, | STORE | 1 | 0 | 32.65 | 52.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11286 | 2-BULB LIGHT | 038 | 1 | 0 | 2.05 | 3.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11290 | #662 | | 5 | 0 | 2.18 | 3.99 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| 11308 | LICENSE | STORE | 1 | 0 | 2.56 | 4.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 11314 | DLX MAG TOW | | 1 | 0 | 44.35 | 71.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11317 | PIGTAIL, | 040 | 6 | 0 | 1.13 | 2.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11319 | DIFFUSER | | 5 | 0 | 5.40 | 8.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11322 | AGC-10 FUSES | | 7 | 0 | 0.51 | 0.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11323 | AGC-15 FUSES | STORE | 3 | 0 | 0.51 | 0.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11324 | AGC-20 FUSES | | 5 | 0 | 0.50 | 0.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11358 | 12-10 GAGE | STORE | 24 | 0 | 1.50 | 2.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11377 | FUSEHOLDER, | | 3 | 0 | 0.80 | 1.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11384 | LENS #32 | STORE | 6 | 0 | 1.49 | 2.99 | 1 | 2 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| ALT:74-32-030 | | | | | | | | | | | | | | | | | | | |
| 11397 | 558WL | | 1 | 0 | 3.00 | 5.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11456 | LIC | | 4 | 0 | 1.30 | 2.19 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11490 | AMBER | STORE | 7 | 0 | 2.29 | 4.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 11491 | RED | STORE | 3 | 0 | 2.29 | 4.19 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| 11492 | REFLECTOR | STORE | 1 | 0 | 1.30 | 2.29 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| 11493 | REFLECTOR | STORE | 1 | 0 | 1.40 | 3.59 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 115000 | ISOLATOR | S/O NP | 1 | 0 | 30.16 | 66.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11511 | LENS, #78 | | 5 | 0 | 2.85 | 5.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11514 | BULB | | 2 | 0 | 2.81 | 5.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11518 | 40A CKT | 032 | 2 | 0 | 1.48 | 2.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11541 | SWITCH,MINI | 027 | 2 | 0 | 0.99 | 2.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11542 | SWITCH,MINI | STORE | 1 | 0 | 1.35 | 9.95 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 11579 | LENS RED | STORE | 12 | 0 | 1.45 | 2.60 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |

| Counter Pad | | | | | | RV | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Printed Date: | 12/17/2008 | | | | | Source: 100 | | | | | | | | | Created by :000057 | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11580 | LENS, #59 | STORE | 2 | 0 | 1.45 | 2.59 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 11 | 1 | 0 | 0 |
| 11581 | CLEARANCE | S/O NP | 2 | 0 | 3.60 | 5.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11587 | LENS EURO | STORE | 8 | 0 | 1.50 | 3.09 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 11591 | LIC LITE,#62 | 041 | 5 | 0 | 3.84 | 6.99 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 11594 | LICENSE | 041 | 2 | 0 | 1.70 | 4.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 11595 | TAILLIGHT,#8 | STORE | 2 | 0 | 16.50 | 28.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| 11597 | LIGHT | STORE | 4 | 0 | 3.10 | 5.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 11601 | TAILLIGHT,3P | | 1 | 0 | 20.46 | 37.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11609 | LENS,HORIZ | 040 | 2 | 0 | 4.50 | 8.79 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 0 |
| 11682 | RED ROCKER | STORE | 12 | 0 | 2.82 | 4.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11684 | TOGGLE | | 1 | 0 | 2.86 | 5.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11685 | TOGGLE | | 2 | 0 | 2.86 | 5.69 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11686 | TOGGLE | | 2 | 0 | 1.56 | 2.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11687 | DUCKBILL | 028 | 1 | 0 | 2.86 | 5.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11688 | RED WARNING | S/O NP | 1 | 0 | 1.50 | 2.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11692 | TOGGLE | | 4 | 0 | 1.60 | 2.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11697 | HEAT SHRINK | S/O NP | 2 | 0 | 1.50 | 2.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11704 | PKG/5 | S/O NP | 1 | 0 | 1.50 | 2.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11705 | PKG/15 | S/O NP | 2 | 0 | 1.50 | 2.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11712 | CABLE TIE MT | | 4 | 0 | 1.50 | 2.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11725 | TWIN 12V | STORE | 2 | 0 | 5.55 | 9.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 11774 | RED LENS | S/O NP | 8 | 0 | 1.25 | 2.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 11775 | SOCKET,USCAR | STORE | 5 | 0 | 6.35 | 13.43 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | -1 | 0 | 1 |
| 11794 | BATTERY TRAY | STORE | 2 | 0 | 3.40 | 5.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 11796 | BATT STRAP | STORE | 5 | 0 | 1.69 | 3.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| ALT:HM-001 | | | | | | | | | | | | | | | | | | | |
| 11800 | INVERTER | WALL | 1 | 0 | 706.15 | 1061.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11801 | RECEPTACLE, | 034 | 1 | 0 | 15.43 | 27.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11821 | BRACKET,7-WA | 033 | 2 | 0 | 0.99 | 1.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11822 | ADAPTER 7RD | STORE | 4 | 0 | 4.35 | 9.23 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 2 |
| 118246 | TROMBETTAS | WALL | 1 | 0 | 46.00 | 121.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11825 | LIGHT ECON | 036 | 1 | 0 | 9.55 | 19.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| 11826 | LENS F/ECON | STORE | 1 | 0 | 2.08 | 4.09 | 0 | 1 | 0 | 2 | 0 | 0 | 6 | 1 | 0 | 1 | 0 | 0 | 0 |
| 11855 | COURTESY | 041 | 2 | 0 | 3.79 | 6.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11859 | HARDWARE KIT | STORE | 3 | 0 | 0.80 | 1.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 11860 | HARDWARE KIT | STORE | 5 | 0 | 1.00 | 1.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11879 | CLEARANCE | | 1 | 0 | 1.65 | 2.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11882 | CLEARANCE | STORE | 4 | 0 | 2.10 | 4.43 | 0 | 0 | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 1 | 0 | 0 | 0 |
| 11883 | CLEARANCE | STORE | 10 | 0 | 2.10 | 4.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 11887 | LENS, #100 | STORE | 2 | 0 | 1.10 | 2.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11891 | LENS, #478 | STORE | 3 | 0 | 1.45 | 2.59 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 5 | 0 | 0 | 0 |
| 11940 | LENS F/FLUSH | STORE | 1 | 0 | 0.99 | 1.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 4 |
| 11970 | CONNECTOR | STORE | 2 | 0 | 1.70 | 3.83 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 4 | 0 |
| 11982 | TAILLIGHT,LH | STORE | 1 | 0 | 6.27 | 10.99 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12-0099 | RUBBER FLOOR | STORE | 3 | 0 | 2.73 | 5.49 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 4 |
| 12-0118 | THETFORD | STORE | 1 | 0 | 21.76 | 39.69 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12-0657 | TOILET BOLT | STORE | 1 | 0 | 1.06 | 2.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 1 |
| 12-101124 | FUSE HLDR | S/O NP | 2 | 0 | 3.21 | 5.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 120-105212 | COIL 12V DC | S/O NP | 1 | 0 | 25.82 | 61.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12003 | PATIO LITES | | 9 | 0 | 8.10 | 13.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Counter Pad | | | | | RV | | | | | | | | | | | | | |
| Printed Date: 12/17/2008 | | | | | Source: 100 | | | | | | | | | Created by :000057 | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12036 | BATTERY | 035 | 1 | 0 | 19.36 | 32.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1206 | ATF TRANS | | 12 | 0 | 2.29 | 5.16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12100 | AMBER ROCKER | STORE | 4 | 0 | 2.87 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 12101 | GREEN ROCKER | | 4 | 0 | 2.87 | 5.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12193 | HEAVY DUTY | S/O NP | 1 | 0 | 10.60 | 17.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12197 | DUPLEX PLATE | | 8 | 0 | 0.25 | 0.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 122-0893 | FILTER OIL | 1B1 | 2 | 0 | 16.66 | 29.94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12206 | 60 IN HD | | 3 | 0 | 2.65 | 4.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 12219 | BX/10 AGU-50 | | 3 | 0 | 3.42 | 5.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12224 | AGC-1 FUSES | | 2 | 0 | 0.68 | 1.19 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12225 | AGC-2 FUSES | | 4 | 0 | 0.68 | 1.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12226 | AGC-2.5 | | 9 | 0 | 0.68 | 1.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12227 | AGC-3 FUSES | | 5 | 0 | 0.68 | 1.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 12228 | AGC-4 FUSES | 027 | 6 | 0 | 0.68 | 1.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 12229 | AGC-5 FUSES | STORE | 5 | 0 | 0.51 | 0.89 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12230 | AGC-7.5 | | 8 | 0 | 0.51 | 0.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12233 | ATC-5 FUSES | | 8 | 0 | 1.26 | 2.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12234 | ATC-10 FUSES | | 3 | 0 | 0.90 | 1.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12236 | ATC-20 FUSES | STORE | 3 | 0 | 0.99 | 2.03 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 12237 | ATC-25 FUSES | STORE | 2 | 0 | 1.00 | 2.03 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 12247 | SFE-14 FUSES | | 2 | 0 | 0.78 | 1.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12250 | LIGHT | S/O NP | 1 | 0 | 5.85 | 9.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 123 | SCREEN | S/O NP | 1 | 0 | 0.25 | 1.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 5 | 4 | 0 |
| 123-1961 | CAP-OIL FILL | STORE | 1 | 0 | 4.59 | 12.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12322 | CLEAR.LITE | STORE | 4 | 0 | 3.22 | 5.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12323 | CLEAR.LITE | STORE | 2 | 0 | 3.22 | 6.74 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12325 | CLEAR.LITE | STORE | 3 | 0 | 3.00 | 5.29 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| 123300 | 3/16 COUPLER | | 4 | 0 | 0.90 | 1.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12334 | GUIDE LITES | STORE | 1 | 0 | 63.65 | 94.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12355 | BACK-UP | S/O NP | 1 | 0 | 16.17 | 29.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12370 | TOGGLE SW | STORE | 4 | 0 | 2.75 | 5.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12385 | INVERTOR | S/O NP | 1 | 0 | 32.92 | 46.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12386 | INVERTER,800 | STORE | 1 | 0 | 67.15 | 95.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12402 | FAN OSCILL | STORE | 2 | 0 | 13.49 | 19.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12405 | 10' 123V EXT | STORE | 2 | 0 | 5.97 | 12.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 12409 | HEAVY DUT | S/O N | 3 | 0 | 12.20 | 21.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12425 | CLEARANCE | S/O NP | 2 | 0 | 2.70 | 4.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12430 | CLEARANCE | S/O NP | 3 | 0 | 2.75 | 4.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12430-04 | HANDLE | WALL | 1 | 0 | 57.00 | 117.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12431 | LENS RED | S/O NP | 5 | 0 | 1.56 | 2.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12432 | CLEARANCE | S/O NP | 4 | 0 | 2.75 | 4.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12436 | CLEARANCE | S/O NP | 3 | 0 | 3.12 | 5.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 |
| 12451 | ACCENT LIGHT | S/O NP | 2 | 0 | 6.40 | 10.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12465 | ROKER SWITCH | STORE | 2 | 0 | 3.38 | 6.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12466 | SWITCH, | STORE | 5 | 0 | 3.38 | 6.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12467 | SWITCH,SINGL | STORE | 1 | 0 | 3.38 | 6.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12550276 | GSKT EXH MAN | S/O NP | 2 | 0 | 24.66 | 54.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12551449 | GSKT EXH MAN | S/O NP | 2 | 0 | 16.82 | 37.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12700 | LIGHT SINGLE | STORE | 4 | 0 | 7.35 | 12.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12702 | TRAILER | STORE | 1 | 0 | 35.30 | 102.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Counter Pad | | RV | | | | | | | | | | | | | | | | | |
| Printed Date: 12/17/2008 | | Source: 100 | | | | | | | | | | | | Created by :000057 | | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12703 | TRAILER | STORE | 1 | 0 | 50.25 | 84.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12704 | 7 CON TRL | STORE | 91 | 0 | 0.88 | 1.99 | 0 | 0 | 0 | 0 | 10 | 2 | 0 | 1 | 0 | 0 | 7 | -1 | 0 |
| 12708 | TAIL LIGHT - | STORE | 3 | 0 | 9.75 | 20.60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12709 | WIRE HARNESS | STORE | 2 | 0 | 10.00 | 23.30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12710 | RED LENS | STORE | 1 | 0 | 5.40 | 11.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12711 | LENS CLEAR | S/O NP | 1 | 0 | 2.20 | 3.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12712 | LIC PLATE | STORE | 1 | 0 | 8.85 | 14.79 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12721 | LENS CLEAR | S/O N | 1 | 0 | 2.60 | 4.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12954 | CABLE HATCH | | 2 | 0 | 2.35 | 4.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12966 | CD/1 SWITCH | 027 | 1 | 0 | 2.82 | 5.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 12976 | 2 PK | S/O | 3 | 0 | 2.00 | 3.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13-0105 | 3pk 8oz | STORE | 20 | 0 | 4.72 | 9.49 | 3 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13-0106 | 6pk 8oz | STORE | 11 | 0 | 7.86 | 16.19 | 0 | 0 | 10 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13-0108 | 32oz | | 2 | 0 | 4.77 | 7.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13-0156 | 4PK 2 PLY | STORE | 4 | 0 | 1.71 | 3.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13-0260 | 32oz BLACK | STORE | 4 | 0 | 4.15 | 7.19 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| 13-0264 | 32OZ. RV | STORE | 1 | 0 | 3.35 | 4.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13-0266 | 32oz PREMIUM | 1B5 | 3 | 0 | 4.20 | 5.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13-0320 | 10PK BIO-PAK | STORE | 11 | 0 | 9.97 | 18.49 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 3 | 1 | 1 | 1 | 0 |
| 13-0349 | 10pk EXODOR | STORE | 2 | 0 | 6.06 | 13.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 4 | 0 |
| 13-0352 | 64oz PURE | | 4 | 0 | 10.24 | 16.79 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13-0387 | 16oz | 1B5 | 5 | 0 | 3.13 | 5.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13-0401 | 1LB AIR | STORE | 2 | 0 | 7.29 | 11.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13-0409 | 16oz | STORE | 2 | 0 | 6.50 | 13.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| 13-0425 | 12oz | 1B5 | 4 | 0 | 6.60 | 15.70 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13-0507 | 1gal RV | 1B4 | 6 | 0 | 10.60 | 19.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 | 2 | 0 | 0 | 0 |
| 13-0522 | MULTI | S/O NP | 1 | 0 | 5.23 | 9.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13-0553 | PAINT GLOSS | | 1 | 0 | 4.00 | 7.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13-0584 | 3.5OZ | STORE | 2 | 0 | 14.79 | 27.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13-0708 | 1QT RUBR | STORE | 2 | 0 | 11.32 | 18.09 | 0 | -1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13-0714 | 1GAL RUBBER | STORE | 1 | 0 | 35.70 | 71.60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13-0740 | 32OZ. ELIXIR | STORE | 5 | 0 | 7.88 | 11.69 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13-0743 | 32OZ. RUBBER | STORE | 2 | 0 | 8.72 | 15.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 |
| 13-0744 | 1GAL RBR | STORE | 1 | 0 | 24.75 | 46.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 13-0748 | 10.1OZ | STORE | 3 | 0 | 3.09 | 7.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13-0750 | 32oz | 043 | 1 | 0 | 5.40 | 8.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13-0751 | 1gal | STORE | 8 | 0 | 18.49 | 33.49 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | -1 | 0 | 0 | 0 |
| 13-0755 | 1gal | STORE | 1 | 0 | 20.08 | 37.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 |
| 13-0760 | CLEAR | | 12 | 0 | 4.30 | 6.90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| 13-0763 | 10.3OZ | STORE | 8 | 0 | 4.48 | 9.60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |  |
| 13-0764 | 10.3OZ | STORE | 9 | 0 | 3.97 | 9.60 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 13-0769 | 10.1OZ | STORE | 7 | 0 | 3.76 | 13.20 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 13-0780 | 10.1OZ | STORE | 1 | 0 | 3.18 | 7.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 13-0782 | 10.1OZ | STORE | 3 | 0 | 2.86 | 6.70 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13-0783 | 10.1OZ | STORE | 9 | 0 | 2.86 | 6.70 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 |
| 13-0785 | C-10 FLOW | STORE | 5 | 0 | 5.14 | 11.39 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13-0786 | C-10 FLOW | STORE | 3 | 0 | 5.14 | 11.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 13-0787 | C-10 FLOW | STORE | 6 | 0 | 5.14 | 11.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13-0809 | 1lb MET-ALL | STORE | 1 | 0 | 6.90 | 12.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13-0832 | PERMATEX | STORE | 1 | 0 | 1.74 | 4.90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Counter Pad | | | | RV | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Printed Date: 12/17/2008 | | | | Source: 100 | | | | | | | Created by :000057 | | | | | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13-0851 | 1" x 180' | | 3 | 0 | 1.21 | 2.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13-0857 | 2" x 660' | 010 | 4 | 0 | 2.87 | 5.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13-0903 | 3/16" x 1" | | 5 | 0 | 2.35 | 3.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13-0957 | 1/4"x1-1/2"x | | 2 | 0 | 5.00 | 9.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13-0988 | DOOR SEAL | STORE | 36 | 0 | 0.41 | 0.79 | 0 | 0 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13-1147 | 10.5 ALL | STORE | 2 | 0 | 4.93 | 10.69 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13-1235 | 9'6*40' | STORE | 1 | 0 | 458.58 | 833.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13-1240 | INSALLATION | STORE | 1 | 0 | 138.11 | 254.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 13-1245 | ROOF REPAIR | STORE | 2 | 0 | 25.00 | 40.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13-1311 | 1/8" x 3/4" | STORE | 1 | 0 | 4.25 | 9.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13018 | 30 AMP | STORE | 1 | 0 | 1.99 | 3.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 13019 | 40 AMP | STORE | 1 | 0 | 1.99 | 3.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 13034 | A/T BATTERY | STORE | 6 | 0 | 4.29 | 7.69 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | -1 | 4 |
| 13047 | CONVERTOR | | 1 | 0 | 197.65 | 0.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13071 | BRAKE | STORE | 4 | 0 | 9.15 | 17.51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13095 | T-CONNECTOR | STORE | 2 | 0 | 9.40 | 17.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13102 | 4 WIRE FLAT | | 1 | 0 | 3.35 | 5.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13114 | T-CONNECTOR | STORE | 1 | 0 | 12.85 | 21.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13116 | CONNECTOR | | 2 | 0 | 25.60 | 38.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13140 | CABLE HATCH, | STORE | 4 | 0 | 1.25 | 2.19 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13163 | SHORT PROOF | STORE | 1 | 0 | 43.40 | 70.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13166 | 4FLAT TO | STORE | 1 | 0 | 14.85 | 25.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13170 | 7BLADE TO | STORE | 4 | 0 | 8.25 | 12.99 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 3 | 1 | 1 | 0 |
| 13173 | 4RD TO 4FLAT | STORE | 2 | 0 | 4.85 | 7.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13178 | B/C HARNESS | STORE | 4 | 0 | 7.15 | 15.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13181 | B/C HARNESS | STORE | 1 | 0 | 7.97 | 13.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13183 | B/C HARNESS | STORE | 1 | 0 | 7.47 | 13.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13191 | 4 WIRE FLAT | STORE | 3 | 0 | 2.35 | 3.69 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| 1320 | CAB LIGHT | STORE | 3 | 0 | 6.28 | 12.50 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 6 | 0 | 0 | 0 | 0 | 0 |
| 13200 | CUT OFF | | 20 | 0 | 5.86 | 9.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13208 | INVERTER | STORE | 1 | 0 | 22.55 | 33.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1320AD | LAMP | STORE | 11 | 0 | 6.28 | 17.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13224 | ADAPTER | STORE | 2 | 0 | 2.03 | 3.49 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 13225 | ADAPTER | STORE | 4 | 0 | 2.05 | 3.49 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| 13226 | CONNECTOR | | 1 | 0 | 1.05 | 1.99 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| 13228 | A/T BATT BOX | STORE | 1 | 0 | 5.95 | 12.59 | 0 | 0 | 0 | 0 | 0 | -1 | 2 | 0 | 0 | 0 | 0 | 2 | 1 |
| 13272 | LENS | S/O NP | 5 | 0 | 1.25 | 2.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13341 | SWITCH | S/O NP | 3 | 0 | 87.72 | 134.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13401 | 14'-16' BOAT | S/O NP | 1 | 0 | 35.96 | 77.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13407 | FUSE,30 AMP | STORE | 2 | 0 | 2.11 | 3.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13408 | FUSE,40 AMP | STORE | 1 | 0 | 2.11 | 3.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13413 | ATC-40 FUSES | STORE | 2 | 0 | 0.91 | 1.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 13414 | CIRCUIT | S/O NP | 2 | 0 | 22.80 | 39.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13419 | PANEL MNT. | STORE | 1 | 0 | 5.99 | 3.42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13423 | CIRCUIT | 028 | 1 | 0 | 1.75 | 2.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13432 | STARTER | | 25 | 0 | 0.13 | 0.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13433 | STARTER | 'S/O N | 2 | 0 | 13.95 | 24.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1349-01 | ONAN TUNE UP | S/O NP | 2 | 0 | 26.31 | 57.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13537 | AA BATT | S/O NP | 10 | 0 | 4.10 | 6.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13599 | ARMOR | | 2 | 0 | 5.48 | 15.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Counter Pad | | | | RV | | | | | | | | | | | | | | |
| Printed Date: 12/17/2008 | | | | Source: 100 | | | | | | | | | Created by :000057 | | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13794 | WIRING ADPTR | STORE | 1 | 0 | 7.95 | 15.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 13808 | JET CNNEX 85 | STORE | 1 | 0 | 19.80 | 31.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 13813 | FLUORESCENT | STORE | 1 | 0 | 27.05 | 43.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13841 | ATC F-HOLDERS | /O NP | 9 | 0 | 0.74 | 1.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13848 | 30A CKT | | 2 | 0 | 1.48 | 2.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13853 | CKT | STORE | 2 | 0 | 1.65 | 2.89 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13966 | THIN-LITE, | STORE | 2 | 0 | 43.95 | 90.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13V404 | 5' BORBER | WALL | 30 | 0 | 5.08 | 13.97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13V899 | 28" POLYROPE | STORE | 4 | 0 | 4.08 | 11.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14-0067 | SMALL | 030 | 4 | 0 | 2.30 | 3.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14-0080 | EAZ-LIFT | | 1 | 0 | 5.81 | 9.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14-0081 | EAZ-LIFT | | 1 | 0 | 42.88 | 71.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14-0139 | EAZ-LIFT 16" | STORE | 1 | 0 | 104.94 | 174.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14-0141 | EAZ-LIFT 10" | STORE | 1 | 0 | 62.30 | 103.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14-0142 | EAZ-LIFT 12" | STORE | 3 | 0 | 80.51 | 134.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14-0143 | EAZ-LIFT 14" | STORE | 2 | 0 | 88.05 | 147.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14-0200 | EAZ-LIFT 12" | 030 | 1 | 0 | 26.05 | 43.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14-0216 | EAZ-LIFT | STORE | 1 | 0 | 18.99 | 38.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14-0217 | EAZ-LIFT | STORE | 2 | 0 | 19.84 | 40.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14-0224 | EAZ-LIFT | STORE | 1 | 0 | 24.75 | 50.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14-0259 | EAZ-LIFT | | 1 | 0 | 92.87 | 146.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14-0483 | EAZ-LIFT | | 1 | 0 | 129.92 | 216.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14-0484 | EAZ LIFT | S/O NP | 50 | 0 | 102.09 | 160.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14-0520 | EAZ-LIFT | S/O NP | 1 | 0 | 115.98 | 193.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14-0800 | TOW BEAST | STORE | 2 | 0 | 100.54 | 150.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14-1016 | REESE PULL | S/O NP | 2 | 0 | 4.26 | 6.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14-1089 | HITCH BALL | S/O NP | 3 | 0 | 13.99 | 9.08 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14-1380 | 2-5/16' | STORE | 1 | 0 | 13.43 | 20.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14-1660 | TOY MOTOR | S/O NP | 1 | 0 | 6.00 | 9.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14-2648 | PROPELLER | STORE | 3 | 0 | 16.84 | 32.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14-2677 | SET/4 RBW | S/O NP | 1 | 0 | 31.46 | 50.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14-2699 | REESE 10" | | 2 | 0 | 7.33 | 10.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14-2704 | 10" SLICK | | 3 | 0 | 5.55 | 9.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14-2750 | 15K LI'L | | 1 | 0 | 309.21 | 451.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14-2779 | 16K/20.5 | S/O NP | 3 | 0 | 111.11 | 154.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14-2848 | KAR CADDY | S/O NP | 1 | 0 | 1777.57 | 2369.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14-2937 | L-PIN CLIP | S/O NP | 1 | 0 | 0.90 | 1.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14-2980 | ALADDIN TOW | | 6 | 0 | 493.07 | 659.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14-2985 | AVENTA | | 2 | 0 | 27.69 | 41.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14-3058 | 4 WIRE COILE | | 1 | 0 | 31.82 | 49.95 | 0 | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14-4007 | LOCKING | STORE | 1 | 0 | 54.40 | 78.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14-6034 | 64" COILED | | 1 | 0 | 36.04 | 52.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14-6036 | 64" CL III | | 3 | 0 | 32.61 | 47.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14-6363 | 8" HI-LOW | STORE | 1 | 0 | 78.76 | 112.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14-6877 | ROADMASTER | S/O NP | 1 | 0 | 900.60 | 1325.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14-6881 | UNIFIED TOW | STORE | 1 | 0 | 980.00 | 1555.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 14-7011 | STRAINER | | 3 | 0 | 12.71 | 19.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14-7039 | BOLT-ON HEAD | | 1 | 0 | 78.40 | 112.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14-7115 | DRAW-TITE | | 1 | 0 | 9.72 | 13.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14-7339 | RECEIVER | STORE | 1 | 0 | 2.82 | 4.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Counter Pad**  
**Printed Date:** 12/17/2008

**RV**  
**Source: 100**

**Created by :000057**

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14-8270 | MIRACLE HOLD | STORE | 2 | 0 | 8.47 | 14.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14-8622 | 2-5/16x | | 6 | 0 | 12.63 | 20.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14-8639 | 2-5/16x | | 2 | 0 | 19.64 | 32.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14-8654 | WELCOME TO | STORE | 1 | 0 | 13.70 | 22.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14-8660 | KEEP ON | STORE | 3 | 0 | 13.40 | 21.80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14-8755 | PICNIC TABLE | | 1 | 0 | 5.50 | 9.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14-8901STAG | US FLAG 16'' | S/O NP | 1 | 0 | 78.99 | 53.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14-9021 | RBW FRAME | WALL | 1 | 0 | 84.00 | 119.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14-9035 | ULTRA SIDE | S/O NP | 1 | 0 | 49.39 | 70.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14-9418 | 4 DECK SHUF | S/O NP | 1 | 0 | 13.17 | 19.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 140-1220 | FILTER-AIR | STORE | 1 | 0 | 8.08 | 15.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 140-2842 | AIR ELEMENT | 1B1 | 1 | 0 | 26.52 | 50.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 140-3071 | FILTER-AIR | 1B2 | 2 | 0 | 17.60 | 33.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 140-3116 | ONAN AIR | STORE | 1 | 0 | 8.01 | 20.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 140-3280 | ELEMENT AIR | STORE | 1 | 0 | 7.74 | 20.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 140-3295 | AIR FILTER ( | 1B1 | 1 | 0 | 11.90 | 22.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 140-3351 | ELEMENT-AIR | 1B1 | 1 | 0 | 14.37 | 26.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 140215 | KNOB,OVEN | WALL | 1 | 0 | 2.36 | 12.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14052 | ADAPTER | STORE | 7 | 0 | 1.35 | 2.99 | 0 | 1 | 0 | 0 | 3 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| 14055 | ADAPT | STORE | 3 | 0 | 1.60 | 3.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| 14059 | ADAPTER | STORE | 2 | 0 | 7.70 | 15.83 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| 14061 | TEMP ADAPTER | STORE | 3 | 0 | 4.75 | 11.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| 14063 | ADAPTER | STORE | 2 | 0 | 8.70 | 18.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 14064 | ADAPTER | STORE | 1 | 0 | 8.10 | 16.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 14090 | PERKO DC | 040 | 1 | 0 | 5.82 | 9.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14141 | DIFFUSER | 036 | 1 | 0 | 5.75 | 9.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 142-49 | 2WPIGTAIL | STORE | 1 | 0 | 0.76 | 2.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 2 | 0 | 0 | 0 | 0 |
| 14238 | PIGTAIL | STORE | 1 | 0 | 5.45 | 11.99 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 14239 | PIGTAIL | STORE | 10 | 0 | 5.65 | 9.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14240 | PIGTAIL | S/O NP | 6 | 0 | 5.65 | 9.99 | 2 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14241 | PIGTAIL | STORE | 5 | 0 | 11.15 | 27.54 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 14242 | PIGTAIL | STORE | 4 | 0 | 12.95 | 25.95 | 0 | 0 | -1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14246 | PIGTAIL | STORE | 5 | 0 | 5.05 | 11.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 3 | 4 |
| 14250 | 50A POWER | STORE | 1 | 0 | 62.10 | 151.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14251 | EXTENSION | STORE | 1 | 0 | 99.65 | 159.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14265 | DOUBLE | STORE | 1 | 0 | 7.45 | 12.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14266 | TRIPLE | STORE | 3 | 0 | 10.70 | 17.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 14270 | SINGLE | STORE | 2 | 0 | 6.80 | 11.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 142910 | BOLT WHEEL | STORE | 1 | 0 | 4.45 | 12.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14292 | 30AMP | STORE | 1 | 0 | 18.95 | 34.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 142920 | BOLT WHEEL | STORE | 2 | 0 | 5.10 | 12.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14293 | WEATHERPROOF | STORE | 1 | 0 | 10.70 | 19.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14294 | 30 AMP POWRE | | 1 | 0 | 44.50 | 66.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 143002058 | RIVET | 062 | 4 | 0 | 0.29 | 1.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1435 | STICK IT 320 | BCK RM | 128 | 0 | 0.42 | 1.16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 20 | 0 | 0 | 0 | 0 |
| 14365 | PIGTAIL | STORE | 3 | 0 | 6.75 | 14.79 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 7 | 1 | 0 | 1 |
| 14371 | PIGTAIL | STORE | 8 | 0 | 12.80 | 25.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| 14372 | 50A 30A | STORE | 2 | 0 | 9.80 | 19.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | -1 | 0 |
| 14437 | ADAPT MULTI | STORE | 1 | 0 | 10.60 | 21.47 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 144610 | RACE, FOR | STORE | 19 | 0 | 2.42 | 6.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

| | | | | | | | | RV | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Counter Pad** | | | | | | | | | | | | | | | | | | | |
| **Printed Date:** 12/17/2008 | | | | | | **Source:** 100 | | | | | | | | | **Created by :000057** | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144649 | BEARING PEER | STORE | 13 | 0 | 3.51 | 9.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14467 | CHARGE | S/O NP | 1 | 0 | 112.50 | 149.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14506 | 30A POWER | STORE | 4 | 0 | 63.99 | 42.10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14513 | LENS, #89 | | 8 | 0 | 1.40 | 2.49 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14532 | HOBBS REEL | | 1 | 0 | 35.10 | 61.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14533 | HARNESS | | 1 | 0 | 29.95 | 16.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 146-0419 | CARBURETOR | | 1 | 0 | 120.50 | 217.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14611 | LINE | STORE | 1 | 0 | 45.00 | 94.74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14623 | CONNECT 4WAY | STORE | 4 | 0 | 3.75 | 6.19 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | -1 | 0 |
| 14624 | CONNECT 4WAY | STORE | 3 | 0 | 3.00 | 5.99 | 0 | 0 | 0 | 0 | 3 | 1 | 2 | 0 | 3 | 2 | 0 | -2 | 2 |
| 14625 | CONNECTOR | STORE | 2 | 0 | 6.09 | 11.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 14626 | CONNECTOR | STORE | 1 | 0 | 3.39 | 6.29 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 14627 | CONNECTOR | STORE | 1 | 0 | 2.65 | 4.99 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 14628 | CONNECT 6WAY | STORE | 2 | 0 | 4.15 | 9.99 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 14629 | CONNECT 6WAY | STORE | 1 | 0 | 3.30 | 4.79 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 2 | 1 |
| 14633 | CONNECT 7WAY | STORE | 2 | 0 | 3.75 | 8.63 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 14634 | CONNECT 7WAY | | 2 | 0 | 2.80 | 4.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14636 | CONNECTOR | 033 | 2 | 0 | 1.99 | 5.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14639 | CONNECT 7WAY | STORE | 2 | 0 | 2.30 | 4.99 | 0 | 0 | 0 | 1 | 1 | 0 | 4 | 0 | 5 | 0 | 0 | 0 | 0 |
| 14667 | BULB #1003 | STORE | 8 | 0 | 4.59 | 2.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14673 | BULB #J12B | STORE | 7 | 0 | 2.94 | 4.19 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14678 | BULB #67 | STORE | 1 | 0 | 0.65 | 1.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 14680 | BULB #90 | | 3 | 0 | 0.49 | 1.19 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14686 | BULB #906 | STORE | 11 | 0 | 0.70 | 1.55 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| 14687 | BULB #1003 | STORE | 3 | 0 | 0.80 | 1.79 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 4 | 3 | 5 | 1 |
| 14688 | 06BULB #1004 | STORE | 1 | 0 | 0.80 | 1.79 | 1 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14689 | BULB #1034 | 042 | 11 | 0 | 0.84 | 1.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14690 | BULB #1073 | STORE | 10 | 0 | 0.65 | 1.99 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 3 |
| 14691 | BULB #1076 | STORE | 2 | 0 | 0.90 | 1.99 | 2 | 0 | 0 | 2 | 0 | 0 | 4 | 1 | 0 | 3 | 0 | 2 | 0 |
| 14692 | BULB #1139IF | 042 | 3 | 0 | 2.77 | 6.81 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 14696 | BULB #1143 | 042 | 7 | 0 | 1.10 | 2.59 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14698 | BULB #1154 | STORE | 1 | 0 | 0.72 | 1.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 14699 | BULB #1156 | STORE | 6 | 0 | 1.35 | 2.49 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 3 | 2 | 1 | 3 |
| 147 | STEEL HANGER | WALL | 4 | 0 | 1.47 | 4.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14700 | BULB #1157 | STORE | 6 | 0 | 1.25 | 2.49 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 5 | 0 | 1 | 0 |
| 14702 | BULB #1176 | STORE | 9 | 0 | 0.79 | 1.99 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 6 | 1 |
| 14703 | BULB #1383 | STORE | 1 | 0 | 3.12 | 5.99 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 0 |
| 14704 | BULB #1414 | | 7 | 0 | 0.90 | 2.08 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 1 |
| 14705 | BULB #1651 | STORE | 3 | 0 | 0.80 | 1.99 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14714 | FUSEHOLDER, | STORE | 3 | 0 | 1.30 | 2.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14794 | BRACKET | 033 | 1 | 0 | 0.65 | 1.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 148-0898 | ELMENT-FUEL | 1B2 | 1 | 0 | 13.18 | 23.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14806 | 9-WAY | | 3 | 0 | 4.53 | 8.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14807 | 9-WAY CAR | | 6 | 0 | 5.05 | 8.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14811 | BATT SWITCH | STORE | 1 | 0 | 11.35 | 23.99 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:7000-S | | | | | | | | | | | | | | | | | | | |
| 14812 | DUAL BATT | STORE | 1 | 0 | 11.95 | 26.34 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 |
| 14816 | OSCILLATING | | 2 | 0 | 19.49 | 33.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14821 | 3-WAY FLAT | | 5 | 0 | 4.80 | 8.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14832 | BULB #921 | STORE | 1 | 0 | 0.81 | 2.15 | 0 | 0 | 0 | 0 | 0 | 1 | 6 | 0 | 0 | 6 | 1 | 0 | 0 |

| Counter Pad | | RV | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Printed Date: 12/17/2008 | | Source: 100 | | | | | | | | | | | | Created by :000057 | | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14849 | BLK MOM ON | STORE | 1 | 0 | 2.35 | 4.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 149-2137 | FILTER-FUEL | 1B2 | 2 | 0 | 7.74 | 12.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 149-2513 | FILTER-FUEL | 1B1 | 1 | 0 | 14.03 | 39.17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14923 | PATIO LITES | STORE | 3 | 0 | 13.80 | 22.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14924 | CLEAR LITE | STORE | 2 | 0 | 3.07 | 5.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14X16 | MESA METAL | S/O NP | 2 | 0 | 63.00 | 119.60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15-0148 | HIJACKER | S/O NP | 1 | 0 | 161.64 | 199.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15-0150 | 2500# ATWOOD | | 1 | 0 | 208.19 | 286.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15-0180 | 1000# | | 1 | 0 | 52.66 | 97.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15-0181 | 1000# | | 1 | 0 | 23.71 | 43.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15-0190 | 5000# ATWOOD | STORE | 2 | 0 | 24.00 | 43.99 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 15-0198 | 2000 ATWOOD | STORE | 2 | 0 | 28.13 | 54.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 15-0201 | ATWOOD JACK | | 1 | 0 | 24.90 | 39.90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15-0208 | ATWOOD | S/O NP | 1 | 0 | 6.61 | 10.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15-0210 | ATWOOD BOLT | | 1 | 0 | 10.58 | 18.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15-0211 | ATWOOD WELD | S/O NP | 2 | 0 | 14.38 | 22.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15-0213 | 1000#ATWOOD | STORE | 1 | 0 | 69.99 | 130.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15-0215 | 800# ATWOOD | STORE | 1 | 0 | 68.16 | 119.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15-0231 | HAND-E-BLOK | S/O NP | 1 | 0 | 25.00 | 43.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15-0252 | 2" ATWOOD | STORE | 6 | 0 | 12.83 | 25.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15-0286 | 10pk EZ RAMPS | S/O NP | 18 | 0 | 24.17 | 43.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15-0307 | 4pk | S/O NP | 1 | 0 | 16.32 | 25.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15-0315 | CURB RAMP | S/O NP | 1 | 0 | 28.79 | 45.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15-0402 | 1ea B.A.L. | | 2 | 0 | 5.47 | 8.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15-0520 | FULTON | STORE | 1 | 0 | 21.64 | 47.29 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 |
| 15-0530 | FULTOM | S/O NP | 1 | 0 | 33.96 | 65.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15-0550 | 2" ATWOOD | STORE | 1 | 0 | 24.12 | 47.59 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15-0553 | 2-5/16" | | 1 | 0 | 22.99 | 42.09 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 15-0555 | 3' ATWOOD | S/O NP | 1 | 0 | 20.63 | 33.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15-0610 | ATWOOD BRAKE | STORE | 1 | 0 | 128.53 | 248.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15-0622 | 2-5/16" | STORE | 1 | 0 | 78.68 | 125.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15-0646 | CLEVIS HITCH | S/O NP | 4 | 0 | 4.80 | 7.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 15-0758 | COUPLER LOCK | 030 | 2 | 0 | 2.21 | 3.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15-0831 | 1/4" SAFETY | STORE | 2 | 0 | 11.00 | 18.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15-0932 | KING PIN | S/O NP | 1 | 0 | 104.17 | 156.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15-0955 | 1EA CRANK | STORE | 4 | 0 | 15.29 | 28.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15-1014 | BROWN | | 150 | 0 | 0.10 | 0.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15-1017 | 4" x 2" | | 2 | 0 | 72.25 | 149.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| 15-1063 | EXTRA HD | STORE | 1 | 0 | 24.74 | 39.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15-1201 | 1pr BEARING | STORE | 3 | 0 | 14.90 | 25.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15-1204 | 1pr BEARING | STORE | 3 | 0 | 17.55 | 36.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 15-1212 | 2pk BEARING | STORE | 1 | 0 | 2.32 | 4.99 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 15-1213 | 2pk BEARING | | 4 | 0 | 2.23 | 3.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15-1250 | 1/4" SINGLE | | 3 | 0 | 3.32 | 5.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15-1251 | 1/4" SINGLE | | 3 | 0 | 3.56 | 5.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 15-1257 | 1/4" SINGLE | 043 | 1 | 0 | 4.62 | 6.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| 15-1258 | LEVEL | STORE | 1 | 0 | 248.61 | 355.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15-1260 | 1/4" SINGLE | | 2 | 0 | 3.87 | 6.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| 15-1264 | FIRESTONE | S/O NP | 2 | 0 | 95.33 | 144.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15-1271 | AIR BAGS | S/O NP | 1 | 0 | 193.20 | 292.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Counter Pad | | | | | RV | | | | | | | | | | | | | |
| Printed Date: 12/17/2008 | | | | | Source: 100 | | | | | | | | | Created by :000057 | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15-1281 | FIRESTONE | S/O NP | 1 | 0 | 218.59 | 312.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15-1284 | FIRESTONE | S/O NP | 1 | 0 | 250.02 | 427.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 15-1298 | FIRESTONE | S/O NP | 2 | 0 | 234.49 | 334.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15-1300 | FIRESTONE | | 1 | 0 | 218.59 | 331.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15-1305 | FIRESTONE | S/O NP | 2 | 0 | 218.59 | 331.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15-1349 | FIRESTONE | S/O NP | 1 | 0 | 70.44 | 106.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15-1557 | COAX CABLE | WALL | 3 | 0 | 19.99 | 39.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15-1822 | DUAL LOCKING | WALL | 1 | 0 | 147.23 | 299.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15-2195 | SAFE-T-PLUS | STORE | 1 | 0 | 301.75 | 581.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15-2268 | SAFE-T-PLUS | S/O NP | 1 | 0 | 42.85 | 59.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15-2272 | SAFE-T-PLUS | | 1 | 0 | 42.85 | 59.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15-3005 | COAX CABLE | WALL | 2 | 0 | 19.99 | 39.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15023507 | PANEL D/S | WALL | 3 | 0 | 9.59 | 11.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1515 | OVERLOAD | | 4 | 0 | 111.50 | 189.90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15173 | ADAPTER 4 | STORE | 2 | 0 | 8.70 | 16.89 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 |
| 15200R3 | RED CLR | STORE | 7 | 0 | 2.20 | 4.99 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| 15200Y3 | CLEARANCE | STORE | 3 | 0 | 2.15 | 4.90 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15404 | ADAPTER, | STORE | 1 | 0 | 3.96 | 8.87 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 |
| 15408 | ADAPTER | STORE | 1 | 0 | 2.95 | 8.75 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 |
| 15410 | TAILLITE | | 1 | 0 | 14.38 | 25.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15418 | CONNECT 4WAY | STORE | 2 | 0 | 2.30 | 4.19 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 15419 | CONNECT 4WAY | STORE | 1 | 0 | 1.75 | 3.49 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 |
| 15432 | ADAPTER | STORE | 5 | 0 | 7.00 | 11.49 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 15452 | 927 ROUND | S/O NP | 2 | 0 | 1.75 | 2.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 154706 | 5 WATT SOLAR | S/O NP | 3 | 0 | 3.95 | 7.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15495 | GOODYEAR | | 1 | 0 | 6.60 | 16.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15549 | BULB KIT, RV | STORE | 1 | 0 | 4.70 | 7.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| 15563 | BULB 12V 25W | STORE | 2 | 0 | 2.38 | 3.73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15565 | BULB 12V 50W | STORE | 3 | 0 | 2.33 | 4.79 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| 15566 | BULB 60W | STORE | 1 | 0 | 2.10 | 3.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15567 | FLUORESCENT | STORE | 10 | 0 | 5.85 | 12.23 | 0 | 0 | 0 | 0 | 1 | 1 | -2 | 3 | 4 | 3 | 0 | 1 | 0 |
| 15568S | SINGLE REPL | S/O NP | 1 | 0 | 2.38 | 4.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15569 | FLUORESCENT 042 | | 5 | 0 | 5.50 | 10.66 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15578 | BATTERY | S/O NP | 1 | 0 | 38.29 | 79.95 | 0 | 0 | 0 | 0 | 0 | -1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 15702 | MTG GROMM | STORE | 10 | 0 | 1.15 | 3.16 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15776 | BATT | STORE | 1 | 0 | 20.45 | 36.69 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 15777 | BATT | STORE | 1 | 0 | 25.45 | 47.94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 15828 | TAIL LIGHT | | 3 | 0 | 7.40 | 12.49 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15829 | TAIL LIGHT | | 1 | 0 | 14.19 | 8.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15830 | LENS F/M457 | | 4 | 0 | 4.16 | 7.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15865 | CONNECTOR | STORE | 1 | 0 | 8.70 | 15.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 15869 | BULB #1016 | STORE | 5 | 0 | 0.70 | 1.99 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1599 | HANDLE | WALL | 2 | 0 | 13.49 | 15.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16-0083 | SPRING | S/O NP | 1 | 0 | 23.10 | 34.49 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |
| 16-0265 | 15" HOOK x | | 1 | 0 | 2.82 | 4.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16-0276 | 1/2" | | 2 | 0 | 13.40 | 24.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16-0277 | 3/8" | | 6 | 0 | 11.27 | 20.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16-0282 | CANOPY CLAMP | S/O NP | 2 | 0 | 3.52 | 6.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16-0293 | 1-3/8" TRUCK | S/O NP | 2 | 0 | 2.91 | 5.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16-0305 | DRAW-TITE | S/O NP | 6 | 0 | 6.91 | 12.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |

| Counter Pad | | RV | | | | | | | | | | | | | | | | | |
| Printed Date: 12/17/2008 | | Source: 100 | | | | | | | | | | | | Created by :000057 | | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16-0397 | BIKE RACK 3 | STORE | 1 | 0 | 99.60 | 142.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16-0608 | UNIVERSAL | STORE | 1 | 0 | 37.95 | 81.70 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 160-1183 | ONAN POINTS | 1B2 | 2 | 0 | 12.24 | 19.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 160-1328-01 | POINT SET | 1B2 | 1 | 0 | 19.98 | 31.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 160-1378 | ONAN T-UP | 1B1 | 1 | 0 | 25.42 | 44.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 161070 | GAS VALVE | WALL | 1 | 0 | 66.74 | 133.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16241 | GFI WALL | S/O NP | 1 | 0 | 0.36 | 0.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 165414 | SLD OUT END | | 1 | 0 | 13.25 | 29.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16650 | FEMALE | S/O NP | 1 | 0 | 66.00 | 106.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 167-1602 | FREIGHT | 1B2 | 2 | 0 | 17.24 | 30.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16795 | BULB 922 C/D | | 1 | 0 | 0.70 | 1.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 168111 | RACE,FOR | STORE | 18 | 0 | 2.25 | 6.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 168149 | BEARING PEER | STORE | 13 | 0 | 3.57 | 9.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16PB | BLASTER | WALL | 3 | 0 | 4.29 | 7.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17-0051 | BRAKE | STORE | 3 | 0 | 8.15 | 15.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 17-0060 | BRAKE | S/O NP | 2 | 0 | 6.30 | 9.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17-0063 | 3' PRODIGY | STORE | 2 | 0 | 6.46 | 9.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17-0065 | BRAKE CONT. | STORE | 1 | 0 | 8.46 | 15.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17-0090 | P3 BRAKE | STORE | 2 | 0 | 135.79 | 232.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17-0106 | VOYAGER | STORE | 2 | 0 | 46.13 | 81.69 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17-0126 | 4 HOSE KIT | STORE | 2 | 0 | 44.09 | 95.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17-0148 | BRAKE | STORE | 1 | 0 | 7.04 | 11.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17-0371 | 1ea HY-POWER | STORE | 2 | 0 | 7.81 | 11.99 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 17-0378 | 3 TO 2 LIGHT | | 4 | 0 | 8.49 | 14.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17-0390 | 2 TO 3 | | 2 | 0 | 8.62 | 14.39 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17-0392 | 2 TO 3 | STORE | 1 | 0 | 20.82 | 37.69 | 0 | 0 | -1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17-0403 | 3 TO 2 HD | STORE | 1 | 0 | 34.85 | 53.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17-0420 | TAIL LIGHT | S/O NP | 9 | 0 | 9.84 | 17.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 17-0730 | 16" JP | | 2 | 0 | 41.01 | 64.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17-0992 | 9/16" SINGLE | WALL | 2 | 0 | 3.83 | 6.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17-0998 | DICOR SINGLE | S/O NP | 4 | 0 | 1.30 | 2.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17-1002 | 1pr VALVE | STORE | 4 | 0 | 20.28 | 34.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17-1004 | 1PR VALVE | STORE | 2 | 0 | 23.53 | 51.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| 17-1026 | 4 HOSE KIT | STORE | 1 | 0 | 44.09 | 95.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17-1901 | 2 HOSE AIR | STORE | 1 | 0 | 23.60 | 36.29 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17-1911 | 2 HOSE | STORE | 1 | 0 | 16.59 | 30.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17-1920 | 8pk 1" SS | | 2 | 0 | 8.99 | 14.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17-1923 | 4pk ABS | STORE | 2 | 0 | 5.39 | 10.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17-1927 | 6PK CV6 NUT | STORE | 2 | 0 | 12.59 | 30.00 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17173 | LIGHT,#93 | | 3 | 0 | 9.40 | 16.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17180 | MARKER | STORE | 4 | 0 | 16.15 | 29.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17181 | LENS, #86 | STORE | 1 | 0 | 8.70 | 18.69 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 17182 | TAILLIGHT,#9 | STORE | 6 | 0 | 5.74 | 13.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 2 |
| 17186 | LENS, #92 | STORE | 18 | 0 | 3.30 | 5.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| 17187 | LENS, #92 | | 4 | 0 | 3.90 | 8.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17189 | LENS,#92 | | 2 | 0 | 5.23 | 9.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17489 | FLASHER,#750 | STORE | 1 | 0 | 5.98 | 10.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17490 | FLASHER#752 | S/O NP | 2 | 0 | 5.24 | 9.19 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17562 | MARKER | 041 | 2 | 0 | 4.50 | 7.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 17563 | MARKER | 041 | 1 | 0 | 4.39 | 7.69 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Counter Pad | | RV | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Printed Date: 12/17/2008 | | Source: 100 | | | | | | | | | | Created by :000057 | | | | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17649 | FLEX-T GM | | 3 | 0 | 7.52 | 12.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17795 | A/C LITE SQ | 037 | 7 | 0 | 5.60 | 9.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17799 | HALOGEN LITE | 037 | 2 | 0 | 8.50 | 13.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17800 | HALOGEN LITE | 037 | 1 | 0 | 8.50 | 13.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17801 | HALOGEN LITE | 037 | 2 | 0 | 8.50 | 13.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17804 | BULLET LIGHT | 037 | 5 | 0 | 12.40 | 21.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| 17826 | BATTERY BOX | | 11 | 0 | 4.11 | 7.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17828 | BATTERY BOX | | 6 | 0 | 4.03 | 7.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17867 | BATTERY | STORE | 1 | 0 | 24.05 | 39.99 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17870 | BATTERY | STORE | 1 | 0 | 3.50 | 5.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 17907 | CABLE TIES | | 1 | 0 | 26.37 | 43.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17908 | CABLE TIES | | 1 | 0 | 22.17 | 36.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17916 | PK/500 3/8 | | 1 | 0 | 13.65 | 23.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17920 | FLEX BUARD | | 50 | 0 | 10.80 | 17.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17921 | FLEX GUARD | | 50 | 0 | 13.65 | 23.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17922 | FLEX GUARD | | 50 | 0 | 18.57 | 30.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17925 | EURO LIGHT | STORE | 1 | 0 | 4.49 | 8.49 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17926 | EURO LIGHT | | 2 | 0 | 6.95 | 12.49 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17993 | FUSEHOLDER,2 | STORE | 1 | 0 | 0.90 | 2.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18-0044 | WRAP-AROUND | STORE | 4 | 0 | 9.40 | 16.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18-0073 | TURN LENS | STORE | 4 | 0 | 3.77 | 8.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18-0075 | HORIZONTAL | S/O NP | 1 | 0 | 4.66 | 8.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18-0084 | LED LOW | STORE | 2 | 0 | 60.49 | 105.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18-0097 | LED OBLONG | STORE | 1 | 0 | 7.08 | 11.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18-0122 | REPLACEMENT | | 7 | 0 | 1.78 | 3.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 |
| 18-0156 | 92 SERIES | STORE | 1 | 0 | 8.88 | 14.79 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18-0182 | REPLACEMENT | S/O NP | 2 | 0 | 3.98 | 6.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18-0206 | COMMAND RED | STORE | 5 | 0 | 1.52 | 3.19 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18-0209 | COMMAND | STORE | 3 | 0 | 1.50 | 2.19 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18-0210 | COMMAND RED | STORE | 2 | 0 | 1.39 | 2.19 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18-0244 | TAIL LIGHT | STORE | 1 | 0 | 6.12 | 11.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 18-0246 | TAIL LIGHT | 030 | 1 | 0 | 6.85 | 13.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18-0251 | TAIL LIGHT | | 1 | 0 | 3.68 | 6.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18-0252 | TAIL LIGHT | 030 | 4 | 0 | 7.95 | 14.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18-0259 | DELUXE OVER | | 3 | 0 | 7.94 | 14.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18-0267 | LOW PROF | | 7 | 0 | 12.16 | 14.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18-0271 | TAIL LIGHT | 040 | 2 | 0 | 10.92 | 19.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18-0272 | TAIL LIGHT | STORE | 3 | 0 | 4.45 | 9.69 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 18-0277 | WRAP-AROUND | STORE | 2 | 0 | 4.55 | 9.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18-0278 | WRAP-AROUND | STORE | 2 | 0 | 4.55 | 9.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18-0303 | LIC BRACKET | STORE | 2 | 0 | 2.15 | 4.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18-0315 | LICENSE | STORE | 5 | 0 | 3.64 | 5.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 18-0321 | FLUSH MOUNT | 040 | 10 | 0 | 3.22 | 6.37 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 0 |
| 18-0322 | ALUMINUM | STORE | 10 | 0 | 0.68 | 1.69 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 18-0323 | STOP-TURN-TA | 040 | 5 | 0 | 6.97 | 13.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 18-0336 | 5 FUNCT COMB | S/O NP | 1 | 0 | 12.20 | 25.79 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18-0356 | SIDE MARKER | STORE | 1 | 0 | 3.73 | 7.39 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18-0367 | SIDE MARKER | STORE | 4 | 0 | 1.96 | 4.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18-0368 | SIDE MARKER | STORE | 7 | 0 | 1.96 | 4.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18-0369 | 1 1/2"x40" | S/O NP | 3 | 0 | 2.58 | 4.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Counter Pad** | | | **RV** | | | | | | | | | | | | | | | | |
| **Printed Date:** 12/17/2008 | | | **Source:** 100 | | | | | | | | | | | | **Created by :000057** | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18-0388 | OBLONG | | 1 | 0 | 0.69 | 1.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18-0393 | 3-1/8X1-3/8 | S/O NP | 1 | 0 | 1.59 | 2.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18-0395 | 2pk 2-3/16" | 040 | 3 | 0 | 1.43 | 2.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18-0404 | 4pk 2" x 12" | S/O NP | 1 | 0 | 6.44 | 10.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18-0405 | 4pk 2" x 12" | S/O NP | 4 | 0 | 7.70 | 13.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18-0418 | CLEARANCE | 2B | 3 | 0 | 2.99 | 6.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18-0422 | CLEARANCE | | 1 | 0 | 1.16 | 2.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| 18-0425 | ROUND | STORE | 3 | 0 | 3.18 | 6.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| 18-0426 | ROUND | STORE | 11 | 0 | 3.18 | 6.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18-0430 | AMBER CLEAR | | 4 | 0 | 2.13 | 3.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18-0433 | REPLACEMENT | | 4 | 0 | 1.24 | 3.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -4 | 0 |
| 18-0435 | OVAL | STORE | 3 | 0 | 2.61 | 5.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 |
| 18-0436 | OVAL | STORE | 5 | 0 | 2.61 | 5.29 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 18-0437 | REPLACEMENT | STORE | 9 | 0 | 2.01 | 2.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| 18-0438 | REPLACEMENT | STORE | 1 | 0 | 2.01 | 3.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 1 |
| 18-0440 | OVAL | | 4 | 0 | 2.71 | 4.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18-0443 | OVAL | 039 | 1 | 0 | 3.34 | 6.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 |
| 18-0445 | REPLACEMENT | 038 | 3 | 0 | 2.06 | 4.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 18-0451 | CLEARANCE | 039 | 6 | 0 | 1.96 | 3.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18-0453 | CLEARANCE | | 2 | 0 | 1.33 | 2.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18-0466 | CLEARANCE | STORE | 3 | 0 | 2.03 | 3.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18-0467 | CLEARANCE | STORE | 3 | 0 | 2.03 | 3.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 18-0469 | CLEARANCE | | 2 | 0 | 1.10 | 2.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18-0489 | DBL BULB | STORE | 2 | 0 | 3.16 | 6.49 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | -5 | 5 | 1 | 0 |
| 18-0500 | CLEARANCE | 039 | 1 | 0 | 2.21 | 3.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 | 0 | 0 |
| 18-0501 | CLEARANCE | 039 | 5 | 0 | 2.69 | 4.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 18-0505 | CLEARANCE | | 2 | 0 | 2.47 | 4.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18-0506 | CLEARANC | STORE | 5 | 0 | 1.50 | 2.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18-0507 | CLEARANCE | STORE | 11 | 0 | 1.50 | 2.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18-0532 | CLEARANCE | 038 | 5 | 0 | 1.45 | 2.69 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18-0533 | CLEARANCE | | 5 | 0 | 1.45 | 2.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18-0567 | CLEARANCE | STORE | 6 | 0 | 0.43 | 2.69 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18-0569 | CLEARANCE | STORE | 1 | 0 | 1.09 | 2.99 | 0 | 0 | 2 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18-0576 | RED | 039 | 1 | 0 | 4.40 | 7.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18-0586 | AMBER | STORE | 5 | 0 | 2.48 | 4.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 1 | 3 | 0 | 2 | -1 |
| 18-0587 | CLEARANCE | STORE | 6 | 0 | 1.57 | 2.99 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 3 |
| 18-0588 | CLEARANCE | STORE | 3 | 0 | 1.45 | 2.69 | 0 | 0 | 0 | 0 | 2 | 0 | 3 | 0 | 0 | 1 | 1 | 0 | 3 |
| 18-0616 | FLUORESCENT | STORE | 12 | 0 | 35.64 | 71.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 18-0619 | FLUORESCENT | 036 | 6 | 0 | 6.35 | 10.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18-0677 | LED TURN & | STORE | 1 | 0 | 24.75 | 49.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| 18-0720 | FLUORESCENT | | 2 | 0 | 38.75 | 64.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18-0730 | FLUORESCENT | STORE | 2 | 0 | 36.86 | 61.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18-0851 | SINGLE LIGHT | | 2 | 0 | 9.59 | 4.42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18-0856 | DOUBLR LIGHT | | 2 | 0 | 14.99 | 6.90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18-0866 | 770 LIGHT | STORE | 2 | 0 | 3.50 | 7.79 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 18-0885 | DOUBLE LIGHT | | 3 | 0 | 18.28 | 32.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18-0906 | 2pk HIGH | STORE | 7 | 0 | 1.86 | 4.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18-0921 | DOUBLE | STORE | 1 | 0 | 11.13 | 21.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18-0949 | DOUBLE | STORE | 4 | 0 | 15.50 | 30.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18-0951 | DOUBLE | S/O NP | 3 | 0 | 11.79 | 21.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Counter Pad | | | | | | RV | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Printed Date: | 12/17/2008 | | | | | Source: 100 | | | | | | | | Created by :000057 | | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18-0954 | DOUBLE OPTIC | STORE | 2 | 0 | 14.87 | 26.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18-0972 | BATTERY | | 2 | 0 | 12.00 | 21.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18-0974 | COMPARTMENT | | 4 | 0 | 6.33 | 10.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18-0975 | SINGLE REC | STORE | 1 | 0 | 8.97 | 19.30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 18-1000 | ROUND DOME | | 1 | 0 | 7.86 | 15.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1 | 0 |
| 18-1006 | SILVER DOME | STORE | 6 | 0 | 5.93 | 11.99 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 18-1012 | PORCH LIGHT | STORE | 6 | 0 | 1.27 | 2.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18-1112 | 2PK WINDOW | S/O NP | 6 | 0 | 1.14 | 6.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18-1113 | WINDOW HDWR | ES/O NP | 6 | 0 | 1.61 | 9.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18-1126 | 2pk #1141 | | 6 | 0 | 0.81 | 1.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18-1132 | 2PK #1157 | STORE | 5 | 0 | 1.06 | 2.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18-1218 | #F13T5CW | | 1 | 0 | 4.46 | 7.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18-1219 | #FC8T9CW | 042 | 2 | 0 | 5.52 | 9.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18-1224 | 25W x 12V | | 2 | 0 | 1.35 | 2.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18-1225 | 50W x 12V | | 2 | 0 | 1.33 | 2.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18-1400 | LENS | STORE | 3 | 0 | 1.03 | 2.60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 18-1423 | REPLACEMENT | 2B | 4 | 0 | 1.35 | 2.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 18-1424 | REPLACEMENT | 2B | 2 | 0 | 1.35 | 2.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| 18-1425 | CLEARANCE | 2B | 1 | 0 | 2.16 | 4.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 5 | 0 |
| 18-1426 | CLEARANCE | 2B | 1 | 0 | 2.16 | 4.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 5 | 0 |
| 18-1430 | REPLACEMENT | STORE | 2 | 0 | 0.98 | 1.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18-1446 | STOP &TAIL | STORE | 2 | 0 | 6.93 | 11.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18-4167 | REMFG UNLD | S/O NP | 1 | 0 | 35.71 | 48.42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18016 | LENS F/EURO | 036 | 3 | 0 | 0.88 | 1.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18017 | LENS F/EURO | STORE | 12 | 0 | 1.20 | 2.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 18025 | FUSETAPPER, | S/O NP | 1 | 0 | 3.30 | 6.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 18039 | CONNECTOR,#7 | STORE | 2 | 0 | 18.20 | 38.34 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 1 | 1 | 1 | 0 |
| 18050 | BRACKET 7WAY | 033 | 4 | 0 | 0.80 | 1.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18066 | CLEARANCE | | 1 | 0 | 2.79 | 4.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18086 | A/C LITE SQ | 037 | 2 | 0 | 5.52 | 9.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18087 | A/C LITE SQ | 037 | 1 | 0 | 5.52 | 9.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18088 | A/C LITE | 037 | 3 | 0 | 10.20 | 17.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18089 | A/C LITE | 037 | 2 | 0 | 10.20 | 17.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18090 | A/C LITE | 037 | 3 | 0 | 5.52 | 9.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18091 | A/C LITE | 037 | 3 | 0 | 5.52 | 9.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18092 | A/C LITE | 037 | 2 | 0 | 10.51 | 17.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18102 | 2PORCH LIGHT | | 1 | 0 | 4.65 | 8.49 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 |
| 18104 | PORCH LIGHT | STORE | 3 | 0 | 5.75 | 10.49 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 2 | 1 | 0 | 0 | 0 |
| 18106 | LENS F/PORCH | STORE | 1 | 0 | 1.15 | 2.39 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 3 | 0 | 2 | 0 |
| 18110 | PORCH LIGHT | 037 | 4 | 0 | 6.60 | 9.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18114 | BATT BOX | STORE | 4 | 0 | 0.69 | 1.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18121 | EURO LIGHT | 036 | 1 | 0 | 4.45 | 8.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18134 | BRAKE | STORE | 2 | 0 | 2.49 | 16.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18319 | BG/2 BUMPER | | 8 | 0 | 6.25 | 10.99 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 185-5835 | FILTER-OIL,C | 1B1 | 1 | 0 | 13.69 | 26.34 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18547 | ROCKER | S/O NP | 1 | 0 | 2.84 | 4.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 18557 | FUSE, 20 AMP | | 6 | 0 | 1.03 | 1.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18562 | ATM-10 FUSE | STORE | 9 | 0 | 1.83 | 3.49 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18563 | ATM-15 FUSE | STORE | 6 | 0 | 1.83 | 3.49 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 187-1000 | FILTER OIL | 1B1 | 2 | 0 | 9.18 | 17.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Counter Pad | | | | | RV | | | | | | | | | | | | | | |
| Printed Date: | 12/17/2008 | | | | Source: | 100 | | | | | | | | Created by :000057 | | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18829 | RING TERM | | 3 | 0 | 1.00 | 2.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-0109 | 7 TERMINAL | STORE | 1 | 0 | 13.87 | 29.99 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-0110 | 12V | STORE | 18 | 0 | 11.73 | 19.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 19-0131 | 8-WAY ATO | S/O NP | 1 | 0 | 9.06 | 14.99 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 19-0172 | SINGLE | S/O NP | 3 | 0 | 6.44 | 14.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-0173 | DOUBLE | S/O NP | 1 | 0 | 6.44 | 14.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-0191 | CABLE HACTH | STORE | 1 | 0 | 1.34 | 3.19 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-0215 | SINGLE | | 1 | 0 | 2.53 | 4.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-0218 | DOUBLE | S/O NP | 2 | 0 | 6.58 | 11.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-0220 | CONVERTER | | 1 | 0 | 3.65 | 6.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-0258 | 45 AMP | S/O NP | 1 | 0 | 154.69 | 227.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-0291 | 120 AMP | STORE | 1 | 0 | 52.98 | 76.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-0347 | DUAL 4-TERM | | 4 | 0 | 9.52 | 14.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-0348 | DUAL 3-TERM | | 2 | 0 | 9.34 | 14.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-0349 | DUAL 4-TERM | STORE | 3 | 0 | 10.65 | 16.99 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-0352 | DUAL 3-TERM | STORE | 7 | 0 | 9.91 | 15.99 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-0355 | HEAVY DUTY | 033 | 1 | 0 | 5.38 | 9.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-0356 | PARK ADAPTER | S/O NP | 10 | 0 | 1.68 | 2.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-0364 | PARK ADAPTER | | 3 | 0 | 1.90 | 3.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 19-0365 | 30M/50F AMP | STORE | 2 | 0 | 16.50 | 29.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-0366 | 50M/30F AMP | | 1 | 0 | 11.58 | 20.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-0385 | 30A | S/O NP | 1 | 0 | 21.88 | 36.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-0395 | 30' 50 AMP | | 1 | 0 | 121.96 | 203.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-0397 | 18" 30 AMP | | 1 | 0 | 4.99 | 8.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-0401 | PARK ADAPTER | | 2 | 0 | 2.45 | 4.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-0402 | PARK ADAPTER | 033 | 3 | 0 | 6.43 | 10.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 19-0408 | 15/30 AMP | S/O NP | 6 | 0 | 3.09 | 1.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| 19-0409 | 15/30 AMP | S/O NP | 5 | 0 | 3.69 | 2.22 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-0411 | 1530 REVERSE | S/O NP | 4 | 0 | 2.33 | 4.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-0436 | 50A 125/250V | STORE | 1 | 0 | 69.90 | 115.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 19-0452 | TRAVEL | STORE | 1 | 0 | 11.57 | 20.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-0462 | 30AMP FEMALE | STORE | 3 | 0 | 10.15 | 15.69 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-0468 | DOGBONE | STORE | 2 | 0 | 15.17 | 25.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 19-0483 | 30 AMP | STORE | 2 | 0 | 11.45 | 24.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 19-0485 | 50 AMP | | 2 | 0 | 12.67 | 24.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-0554 | WEATHERPROOF | | 9 | 0 | 8.88 | 20.39 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 1 | 2 | 1 | 0 |
| 19-0562 | SELF | STORE | 1 | 0 | 2.69 | 4.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-0563 | SELF | STORE | 2 | 0 | 2.85 | 5.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 19-0564 | SELF | STORE | 3 | 0 | 2.82 | 6.09 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 19-0644 | OUTLET | S/O NP | 7 | 0 | 16.79 | 9.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 19-0645 | OUTLET | S/O NP | 6 | 0 | 16.79 | 9.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-0746 | GROUP 24 | S/O NP | 3 | 0 | 5.35 | 8.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-0769 | BATTERY | STORE | 2 | 0 | 22.10 | 36.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-0771 | TOP TERMINAL | STORE | 2 | 0 | 22.10 | 36.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-0781 | STOP-K | S/O NP | 5 | 0 | 14.90 | 24.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-0791 | DUAL BATTERY | S/O NP | 2 | 0 | 28.12 | 38.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-0801 | 4-WAY | | 3 | 0 | 1.94 | 3.09 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-0856 | 6-WAY | | 1 | 0 | 4.10 | 7.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-0858 | 7-WAY | | 4 | 0 | 4.86 | 7.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1 | 1 | 0 | 0 | 0 |
| 19-0859 | 7-WAY | | 2 | 0 | 5.85 | 9.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Counter Pad | | | | | RV | | | | | | | | | | | | | | |
| Printed Date: 12/17/2008 | | | | | Source: 100 | | | | | | | | | | Created by :000057 | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19-0860 | 7-WAY | S/O NP | 2 | 0 | 1.12 | 1.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-0868 | 7-WAY | | 8 | 0 | 4.95 | 8.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 19-0869 | 7-WAY | | 1 | 0 | 5.19 | 8.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-0895 | 6-WAY SOCKET | STORE | 2 | 0 | 3.23 | 4.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-0901 | 7-WAY | | 2 | 0 | 2.38 | 4.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-0902 | 7-WAY | | 2 | 0 | 3.11 | 5.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-0910 | 6-WAY | STORE | 1 | 0 | 3.94 | 6.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-0911 | 6-WAY | STORE | 1 | 0 | 4.66 | 7.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-0920 | 7 WAY DRAW | STORE | 2 | 0 | 6.28 | 12.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-0925 | DRAW TITE | S/O NP | 1 | 0 | 18.38 | 30.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-0926 | 7-WAY | | 1 | 0 | 2.79 | 4.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-0964 | PLUG CAR | | 5 | 0 | 2.75 | 4.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:18001 | | | | | | | | | | | | | | | | | | | |
| 19-0966 | PLUG FLT | | 2 | 0 | 2.80 | 4.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:18044 | | | | | | | | | | | | | | | | | | | |
| 19-1021 | 7-SPADE TO | STORE | 1 | 0 | 5.81 | 10.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-1210 | 10 GA X 100 | S/O NP | 86 | 0 | 0.15 | 0.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 |
| 19-1222 | 14 GA X 100'S | S/O NP | 3 | 0 | 6.67 | 10.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-1225 | 14 GA X 100'S | S/O NP | 25 | 0 | 0.06 | 0.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-1237 | 10 GA x 500' | WALL | 100 | 0 | 0.10 | 0.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-1241 | 10 GA x 500' | WALL | 76 | 0 | 0.14 | 0.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 0 | 0 |
| 19-1425 | 15AMP HEAVY | STORE | 1 | 0 | 1.45 | 2.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-1442 | 40 AMP | WALL | 1 | 0 | 2.37 | 5.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-1443 | 50 AMP | WALL | 1 | 0 | 2.37 | 5.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-1897 | ON OFF | S/O NP | 5 | 0 | 10.81 | 4.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-2149 | DRAW-TITE | STORE | 1 | 0 | 9.89 | 14.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-4981 | 400MA SUNSE | S/O NP | 1 | 0 | 66.17 | 94.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-6016 | 12V SOLAR | STORE | 3 | 0 | 51.43 | 88.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-6018 | 7A 12V | STORE | 4 | 0 | 17.14 | 29.39 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-6614 | 200 AMP FUSE | S/O NP | 4 | 0 | 64.35 | 47.13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-6621 | 300AMP SLOW | S/O NP | 4 | 0 | 48.99 | 34.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-7236 | 16 GA ATC | STORE | 2 | 0 | 1.42 | 3.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19092 | TCONNECT | S/O NP | 2 | 0 | 16.85 | 28.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 192 | SIDEPOST | S/O NP | 8 | 0 | 1.15 | 2.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2.102 | ACCESS | S/O | 4 | 0 | 2.94 | 8.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-0072 | 12"x21" | 024 | 1 | 0 | 10.14 | 14.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-0099 | VT DEAD BOLT | STORE | 2 | 0 | 18.14 | 29.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-0100 | 2pk DECO | | 3 | 0 | 2.67 | 4.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-0101 | HURD KEYS | STORE | 2 | 0 | 3.73 | 8.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 20-0132 | SCREEN DOOR | STORE | 1 | 0 | 2.76 | 5.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 20-0134 | SCREEN DOOR | | 2 | 0 | 2.15 | 4.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-0136 | SCREEN DOOR | STORE | 1 | 0 | 2.33 | 3.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 20-0144 | EXT DOOR | STORE | 1 | 0 | 4.90 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-0146 | INT DOOR | STORE | 1 | 0 | 8.29 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-0154 | E SERIES | STORE | 1 | 0 | 4.93 | 6.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-0241 | PUSH LATCH | STORE | 3 | 0 | 5.23 | 10.59 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 3 | 0 | 0 | 2 | 6 |
| 20-0243 | SCREEN DOOR | STORE | 3 | 0 | 7.87 | 17.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 20-0250 | BARGMAN | | 1 | 0 | 50.40 | 95.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-0252 | BARGMAN | STORE | 1 | 0 | 49.66 | 100.69 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 |
| 20-0277 | BAL KING PINS | S/O NP | 1 | 0 | 17.88 | 29.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Counter Pad | | | | | RV | | | | | | | | | | | | | | |
| Printed Date: 12/17/2008 | | | | | Source: 100 | | | | | | | | | Created by :000057 | | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20-0303 | INSIDE CAM | | 6 | 0 | 1.38 | 2.99 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 3 | 0 |
| 20-0319 | DRAWTUTE | S/O NP | 6 | 0 | 18.66 | 28.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-0325 | PRIVACY LOCK | | 1 | 0 | 3.45 | 6.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 20-0329 | 2" PRO-TECH | S/O NP | 1 | 0 | 12.55 | 20.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-0350 | 5/8" ACE KEY | | 1 | 0 | 4.12 | 7.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-0383 | FOLDING GRABS | O NP | 1 | 0 | 24.80 | 37.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-0395 | LEND-A-HAND | STORE | 1 | 0 | 24.60 | 34.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-0424 | TRIMARK | STORE | 11 | 0 | 12.68 | 25.99 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 20-0427 | TRIMARK | S/O NP | 1 | 0 | 60.39 | 99.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-0430 | TRIMARK DOORWALL | | 3 | 0 | 51.13 | 101.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 20-0445 | 2-1/2' | S/O NP | 6 | 0 | 12.36 | 20.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-0474 | BAGGAGE DOOR | | 2 | 0 | 6.34 | 12.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-0504 | DOUBLE | STORE | 2 | 0 | 1.37 | 2.99 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 20-0515 | POSITIVE | STORE | 2 | 0 | 1.56 | 3.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-0520 | POSITIVE | STORE | 1 | 0 | 1.36 | 2.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-0525 | 1-1/8" | | 1 | 0 | 2.39 | 4.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-0526 | 1" POSITIVE | | 3 | 0 | 2.39 | 4.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-0529 | 7/8" | | 2 | 0 | 2.39 | 4.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-0540 | FLUSH MOUNT | | 2 | 0 | 3.22 | 5.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-0541 | FLUSH MOUNT | S/O NP | 3 | 0 | 3.46 | 6.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-0555 | 30-1/2" POST | | 1 | 0 | 4.42 | 6.09 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-0571 | DRAWER | | 7 | 0 | 4.13 | 7.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-0573 | REPL DRAWER | STORE | 2 | 0 | 1.69 | 3.69 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-0574 | REAR | 023 | 2 | 0 | 1.23 | 2.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-0601 | 2pk 9 3/4" | S/O NP | 4 | 0 | 9.20 | 17.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-0606 | LEFT HAND | STORE | 1 | 0 | 1.82 | 3.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-0607 | RIGHT HAND | STORE | 2 | 0 | 1.82 | 3.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-0609 | 30" TABLE | STORE | 3 | 0 | 2.37 | 5.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 |
| 20-0615 | 15" GAS | STORE | 1 | 0 | 10.40 | 22.69 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-0630 | 20" GAS | | 2 | 0 | 10.95 | 18.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-0633 | 20" GAS | STORE | 2 | 0 | 10.95 | 19.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 20-0640 | 1pr BALL | S/O NP | 2 | 0 | 3.13 | 4.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-0641 | 1pr 1-1/4" | | 1 | 0 | 3.13 | 4.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-0645 | 1pr BULLET | STORE | 2 | 0 | 12.34 | 23.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-0646 | 1pr BULLET | | 13 | 0 | 2.34 | 3.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-0650 | 2" BUMPER | S/O NP | 1 | 0 | 3.59 | 6.19 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-0652 | 2pk BAGGAGE | | 5 | 0 | 3.19 | 6.99 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 20-0680 | DOOR HOLDER | S/O NP | 2 | 0 | 2.67 | 4.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 20-0711 | 6" T-STYLE | S/O NP | 2 | 0 | 3.40 | 6.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-0759 | 28" DRIP CAP | | 8 | 0 | 4.21 | 7.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-0762 | 34" DRIP CAP | | 2 | 0 | 4.21 | 7.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-0763 | 36" DRIP CAP | | 1 | 0 | 4.21 | 7.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-0764 | 38" DRIP CAP | 024 | 4 | 0 | 4.21 | 7.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-0772 | 58' DRIP CAP | S/O NP | 1 | 0 | 6.49 | 11.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-0775 | 68" DRIP CAP | | 2 | 0 | 9.07 | 16.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-0900 | 14pk FINISH | | 1 | 0 | 1.67 | 3.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-0901 | 14pk FINISH | | 2 | 0 | 1.67 | 3.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-0957 | 96" I BEAM | | 3 | 0 | 4.94 | 8.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-0963 | 2pk I BEAM | STORE | 1 | 0 | 1.99 | 3.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-0975 | 14pk | | 3 | 0 | 3.11 | 5.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Counter Pad | | | RV | | | | | | | | | | | | | | | | |
| Printed Date: | 12/17/2008 | | Source: | 100 | | | | | | | | Created by : 000057 | | | | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20-0976 | 14pk 2 WHEEL | | 3 | 0 | 1.72 | 3.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-0981 | 14pk SNAP | | 1 | 0 | 2.53 | 5.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-1085 | GAS STRUT | S/O NP | 1 | 0 | 6.59 | 14.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-1260 | 126 THIN | | 6 | 0 | 5.13 | 10.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-1280 | SET/2 GUTTER | STORE | 7 | 0 | 5.71 | 12.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 20-1289 | 20' INSERT | | 2 | 0 | 38.44 | 66.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 20-1295 | 16' INSERT | STORE | 1 | 0 | 42.91 | 88.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-1305 | 16' CORNER | | 1 | 0 | 13.35 | 23.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-1328 | 16' CORNER | | 5 | 0 | 30.07 | 51.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-1330 | END CAP | | 1 | 0 | 0.32 | 0.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-1331 | END CAP | | 2 | 0 | 0.52 | 0.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-1370 | 1"x25' | STORE | 4 | 0 | 7.78 | 16.79 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 |
| 20-1376 | 8' ELIXIR | | 14 | 0 | 2.11 | 3.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-1377 | 8' ELIXIR | | 14 | 0 | 2.11 | 3.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-1378 | 8' ELIXIR | | 5 | 0 | 2.11 | 3.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 20-1380 | 8' PHILIPS | STORE | 8 | 0 | 2.44 | 5.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-1381 | 12' PHILIPS | | 8 | 0 | 2.44 | 4.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-1382 | 8' PHILIPS | STORE | 11 | 0 | 2.44 | 5.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-1383 | 8' PHILLIPS | STORE | 4 | 0 | 2.44 | 5.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-1385 | 8/ HEHR | STORE | 12 | 0 | 2.74 | 5.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-1505 | PLEATED | S/O NP | 2 | 0 | 38.51 | 63.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-1612 | SINGLE | S/O NP | 2 | 0 | 1.14 | 1.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-1619 | 5/8 STD CAM | | 3 | 0 | 4.85 | 10.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-1627 | TABLE | S/O NP | 3 | 0 | 4.49 | 7.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-1629 | NON-MORTICE | STORE | 1 | 0 | 1.47 | 2.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-1736 | DRAWER SLIDE | STORE | 2 | 0 | 2.76 | 4.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-1764 | 2PK CABIN | S/O NP | 8 | 0 | 2.09 | 3.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-1768 | 2 PK 61/4' | STORE | 1 | 0 | 2.72 | 4.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 20-1775 | POSITIVE | S/O NP | 5 | 0 | 2.06 | 3.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-1779 | FOLDING | STORE | 4 | 0 | 6.08 | 13.19 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-1824 | 14PK 2 WHEEL | S/O NP | 17 | 0 | 2.59 | 4.59 | 0 | 1 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 3 | 0 | 1 | 0 |
| 20-1864 | 18" PLASTIC | STORE | 3 | 0 | 2.83 | 6.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 2 |
| 20-1907 | DRAWER SLIDE | STORE | 1 | 0 | 2.92 | 5.89 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-1912 | 2" CABINET | S/O NP | 7 | 0 | 2.00 | 3.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-1967 | PLEATED | | 4 | 0 | 3.79 | 1.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-1977 | DAY/NIGHT | | 4 | 0 | 3.39 | 1.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-41085 | GAS SPRING | | 2 | 0 | 14.39 | 6.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20018 | SLIP SOCKET | STORE | 1 | 0 | 1.20 | 2.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20019 | SPIGOT | STORE | 4 | 0 | 1.40 | 2.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1 | 0 | 1 | 0 | 0 |
| 20027 | SINK | STORE | 4 | 0 | 4.58 | 6.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20029 | REFLECTOR | 2A5 | 2 | 0 | 13.99 | 7.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20050 | CLOSET FLG | | 3 | 0 | 4.35 | 7.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20051 | CLOSET FLG | | 1 | 0 | 5.10 | 9.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 20062 | 60DEG | STORE | 1 | 0 | 2.10 | 3.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20063 | ADAPTOR - | 005 | 3 | 0 | 1.99 | 3.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 20064 | ADAPTOR - | 005 | 6 | 0 | 1.45 | 2.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20068 | PLUG & SCRAP | STORE | 11 | 0 | 2.20 | 3.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| 20072 | HOSE ELBOW | 005 | 9 | 0 | 2.18 | 3.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20073 | 3IN 45DEG | | 1 | 0 | 2.18 | 3.99 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20074 | HOSE COUPLER | 005 | 2 | 0 | 1.10 | 1.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Counter Pad | | | | | RV | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Printed Date: 12/17/2008 | | | | | Source: 100 | | | | | | | | | Created by : 000057 | | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20076 | HOSE WYE - | 005 | 3 | 0 | 2.75 | 4.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20081 | SWIVEL DRAIN | S/O NP | 2 | 0 | 1.84 | 3.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20086 | PLUG & STRAP | STORE | 7 | 0 | 0.30 | 0.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20093 | FLANGE | STORE | 1 | 0 | 1.67 | 3.29 | 0 | 0 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 |
| 20094 | FLANGE 3"FPT | STORE | 8 | 0 | 4.45 | 7.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 20096 | FLANGE 3"MPT | 005 | 7 | 0 | 2.96 | 4.59 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20099 | CAP & STRAP | STORE | 13 | 0 | 0.41 | 0.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 1 |
| 20100 | REDUCING TEE | 005 | 3 | 0 | 6.00 | 10.59 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 20105 | BAYONET | STORE | 1 | 0 | 2.80 | 4.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20106 | TERMINATION | STORE | 4 | 0 | 1.75 | 3.39 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 20107 | TERMINATION | STORE | 6 | 0 | 1.75 | 3.47 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 0 |
| 20109 | REDUCING WYE | S/O NP | 2 | 0 | 5.45 | 11.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20116 | HEEL INLET | | 1 | 0 | 10.65 | 18.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20125 | WATER | | 2 | 0 | 6.72 | 12.99 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| 20138 | HOSE CLAMP, | | 24 | 0 | 0.51 | 1.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20139 | #4 MICRO | S/O NP | 11 | 0 | 0.29 | 0.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20151 | WATER LINE, | 009 | 3 | 0 | 9.39 | 16.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20168 | 3/8" FLARE | 019 | 4 | 0 | 0.36 | 0.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20171 | 3/8 FLARE | 019 | 1 | 0 | 0.54 | 0.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20183 | 1/2X1/2FPT | S/O NP | 4 | 0 | 0.90 | 1.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20184 | 3/8FL X | 019 | 1 | 0 | 0.53 | 0.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20185 | 3/8FL X | 019 | 1 | 0 | 0.78 | 1.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20193 | 3/8FL X | | 1 | 0 | 0.60 | 0.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20201 | 3/8 FLARE | 019 | 1 | 0 | 0.42 | 0.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 4 | 0 |
| 20204 | 3/8 FLARE | 019 | 3 | 0 | 0.36 | 0.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20207 | 3/8 SWIVEL | | 3 | 0 | 1.60 | 2.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 20222 | HAND SHOWER | STORE | 1 | 0 | 18.75 | 32.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20231 | HAND PUMP, | 2A5 | 5 | 0 | 30.27 | 50.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 20233 | HAND PUMP, | | 3 | 0 | 30.27 | 50.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 20237 | WATER FILL, | 009 | 2 | 0 | 10.40 | 20.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2025 | VALVE EXT | 066 | 5 | 0 | 1.75 | 4.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20257 | 183-039 CITY | 2A2 | 3 | 0 | 19.47 | 36.00 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20269 | ABS CEMENT | STORE | 3 | 0 | 2.45 | 4.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2027 | VALVE EXT | STORE | 2 | 0 | 1.08 | 2.70 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 203 | BLK SPRAY | WALL | 8 | 0 | 4.99 | 10.68 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 1 | 0 |
| 20317 | FLEX-DRAIN | 003 | 1 | 0 | 4.80 | 8.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 20333 | ABS TNK 18 | S/O NP | 1 | 0 | 48.95 | 85.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20345 | CHROME HAND | 2A1 | 2 | 0 | 20.50 | 40.74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| 20355 | BACK FLOW | | 2 | 0 | 3.59 | 5.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20399 | ANGLE STOP | S/O NP | 1 | 0 | 3.17 | 6.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 20431 | WATER VALVE | | 1 | 0 | 33.80 | 47.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20438 | 2SEALS,TEFLO | 005 | 1 | 0 | 23.90 | 41.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 20461 | T1005-1 SLIP | STORE | 4 | 0 | 1.60 | 2.69 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 |
| 20462 | SPIGOT | STORE | 8 | 0 | 1.30 | 2.39 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 20481 | TANK INLET, | 005 | 2 | 0 | 2.92 | 4.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20490 | TANK ADAPTER | STORE | 7 | 0 | 2.35 | 4.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | -1 | 0 | 1 | 1 | 0 |
| 20492 | SEAL KIT,2" | | 1 | 0 | 2.33 | 4.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 20493 | CD/1 CAP & | STORE | 2 | 0 | 2.05 | 3.59 | 1 | 1 | 0 | 0 | 1 | 1 | 3 | 2 | 1 | 3 | 2 | 1 | 0 |
| 20494 | CD/1 GARDEN | | 6 | 0 | 2.12 | 3.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20504 | SINK,SS | S/O NP | 1 | 0 | 62.65 | 109.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Counter Pad | | RV | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Printed Date: 12/17/2008 | | Source: 100 | | | | | | | | | | Created by :000057 | | | | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20514C545MW | T&W | STORE | 1 | 0 | 49.95 | 109.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20515C545MW | T&W | STORE | 1 | 0 | 49.95 | 109.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20535 | MACERATOR, | | 1 | 0 | 129.40 | 199.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20553 | 3/8FL X | 019 | 3 | 0 | 0.48 | 0.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20558 | 3/8FL X | 013 | 5 | 0 | 1.50 | 2.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20613 | EVERPURE | 2A6 | 1 | 0 | 92.65 | 158.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20719 | JABSCO | 2A5 | 2 | 0 | 19.10 | 39.60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20811 | 3IN NEOPRENE | 005 | 3 | 0 | 6.75 | 12.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20814 | CLOSET FLG | 005 | 2 | 0 | 4.30 | 7.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20823 | ABS 1/4 BEND | 005 | 3 | 0 | 0.66 | 1.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20829 | ABS 60DEG | 005 | 1 | 0 | 1.32 | 3.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20830 | ABS 60DEG | 005 | 2 | 0 | 1.88 | 4.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20832 | ABS LONG | 005 | 9 | 0 | 3.39 | 8.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20833 | ABS LONG | 005 | 4 | 0 | 1.43 | 3.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20834 | ABS LONG | 005 | 5 | 0 | 1.46 | 3.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20835 | ABS LONG | 005 | 1 | 0 | 3.47 | 6.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20839 | ABS VENT | 005 | 5 | 0 | 1.20 | 2.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20840 | ABS VENT | 005 | 3 | 0 | 1.74 | 4.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20841 | ABS VENT ELL | 005 | 1 | 0 | 4.96 | 12.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20850 | ABS 1/8 BEND | 005 | 1 | 0 | 0.76 | 1.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20851 | ABS 1/8 BEND | 005 | 1 | 0 | 0.95 | 1.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20856 | ABS 1/16 | 005 | 1 | 0 | 1.36 | 3.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2089 | LADDER | | 1 | 0 | 10.00 | 64.90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20890 | ABS FEMALE | STORE | 6 | 0 | 0.74 | 1.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20902 | ABS SANITARY | | 8 | 0 | 0.75 | 1.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20903 | ABS SANITARY | 005 | 6 | 0 | 1.48 | 3.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20911 | ABS PIPE | | 10 | 0 | 2.07 | 4.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20917 | ABS COUPLING | 005 | 3 | 0 | 0.59 | 1.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20918 | ABS COUPLING | STORE | 8 | 0 | 0.40 | 1.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 2 |
| 20919 | ABS COUPLING | 005 | 6 | 0 | 0.52 | 1.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20920 | ABS COUPLING | STORE | 3 | 0 | 0.95 | 1.69 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 0 | 3 | 0 | 0 | 2 |
| 20925 | STRAINER | S/O NP | 1 | 0 | 2.72 | 4.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20929 | 1-1/2 INCH | 005 | 1 | 0 | 1.66 | 4.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20930 | 2-INCH ABS | 005 | 3 | 0 | 2.34 | 5.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20972 | 1/4ID | | 1 | 0 | 2.50 | 4.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20973 | 3/8ID | | 1 | 0 | 2.50 | 4.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20W50-V | 20/50 MOTOR | | 24 | 0 | 2.39 | 4.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21024 | ELBOW | STORE | 11 | 0 | 0.90 | 1.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 |
| 21025 | STRAIGHT | STORE | 48 | 0 | 1.35 | 2.99 | 0 | 0 | 1 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 11 | 0 | 2 |
| 21026 | ELBOW | STORE | 31 | 0 | 1.34 | 2.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 4 |
| 21028 | VENT CHEK | | 3 | 0 | 1.29 | 2.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 21060 | ELBOW 1 3/8" | | 5 | 0 | 0.45 | 0.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21061 | ELBOW 1/2" | | 8 | 0 | 0.45 | 0.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21100 | PIPE PLUG, | | 1 | 0 | 0.50 | 1.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21120 | CONNECTOR | | 6 | 0 | 0.25 | 0.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21126 | TUBING,CLEAR | WALL | 90 | 0 | 0.22 | 0.60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21127 | TUBING,CLEAR | STORE | 22 | 0 | 0.19 | 0.70 | 0 | 0 | 0 | 0 | 2 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21129 | DRAINCOCK | STORE | 2 | 0 | 1.10 | 1.99 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | -1 | 0 | 0 |
| 21131 | DRAINCOCK | | 5 | 0 | 0.90 | 1.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21132 | DRAIN COCK | | 8 | 0 | 0.90 | 1.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Counter Pad | | | | RV | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Printed Date: 12/17/2008 | | | | Source: 100 | | | | | | | | Created by :000057 | | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21258 | PAR | | 1 | 0 | 4.00 | 6.80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21277 | TANK FILL | 2A1 | 5 | 0 | 2.45 | 4.79 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 3 | 1 | 0 | 0 | 1 |
| 21278 | HOSE WASHERS | 2A | 3 | 0 | 0.30 | 0.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 21280 | SLUNKY, 1000 | STORE | 1 | 0 | 16.95 | 34.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 21283 | VALVE HANDLE | STORE | 3 | 0 | 1.35 | 2.87 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 2 |
| 21289 | 2-IN TANK | 005 | 11 | 0 | 3.10 | 5.49 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 21290 | 3-IN TANK | 005 | 2 | 0 | 3.50 | 5.79 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21317 | WATER LINE, | STORE | 2 | 0 | 9.15 | 14.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21350 | CLOSET FLG | 005 | 1 | 0 | 3.20 | 5.79 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21351 | CLOSET FLG | 005 | 3 | 0 | 4.20 | 7.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21353 | ABS/PVC/CPVC | | 4 | 0 | 1.95 | 3.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21363 | BLOWOUT PLUG | 2A3 | 4 | 0 | 1.00 | 1.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 21367 | 1/2IN MALE | | 4 | 0 | 0.98 | 2.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21372 | 1/2MX2MX3/4M | STORE | 37 | 0 | 1.05 | 2.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 21373 | 1/2MPT QEST | | 3 | 0 | 0.65 | 1.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21382 | 1/2 QEST | STORE | 32 | 0 | 0.75 | 1.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21387 | 1/2IN TEST | STORE | 15 | 0 | 0.85 | 1.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 21389 | 1/2IN FEM | | 1 | 0 | 1.06 | 2.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21392 | 1/4ID | | 4 | 0 | 1.28 | 3.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21424 | BALL VALVE | STORE | 2 | 0 | 15.90 | 27.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 21494 | PKG/2 D10 | 2A6 | 2 | 0 | 8.80 | 18.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21495 | PKG/2 C2 | 2A6 | 4 | 0 | 7.20 | 15.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21501 | FAUCET,8"DEC | STORE | 1 | 0 | 16.50 | 34.74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21506 | FAUCET,4"LAV | 2A3 | 1 | 0 | 19.35 | 41.51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21511 | SHOWER VALVE | STORE | 1 | 0 | 12.50 | 21.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21515 | GRAVITY | | 3 | 0 | 2.75 | 4.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 21516 | WATER FILL | 009 | 2 | 0 | 3.20 | 5.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21526 | 2400 1-1/4" | 005 | 7 | 0 | 1.28 | 3.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21528 | 2" 1/8 BEND | 005 | 2 | 0 | 1.03 | 2.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21532 | 2" 1/4 BEND | 005 | 7 | 0 | 1.80 | 3.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21533 | ABS STREET | 005 | 4 | 0 | 2.63 | 6.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 21538 | 3" NEO | 005 | 6 | 0 | 1.40 | 3.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21552 | BAND-SEAL | | 2 | 0 | 7.69 | 13.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21553 | BAND-SEAL | | 1 | 0 | 5.70 | 9.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21554 | BAND-SEAL | | 1 | 0 | 11.40 | 19.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21670 | VENT | 005 | 5 | 0 | 3.36 | 5.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21678 | CAP & FILL | 2A6 | 1 | 0 | 5.95 | 13.10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 21683 | SKNK | STORE | 2 | 0 | 4.58 | 7.90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21706 | KWIKCUT | STORE | 1 | 0 | 15.35 | 32.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21779 | LAVATORY,PLA | | 2 | 0 | 14.20 | 24.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21780 | LAVATORY,PLA | STORE | 1 | 0 | 15.35 | 38.34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 21795 | 1-1/4X1-1/2 | STORE | 1 | 0 | 6.96 | 13.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 21815 | 1 1/4" ABS X | 005 | 9 | 0 | 0.77 | 1.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21823 | 1-1/2 INCH | | 3 | 0 | 1.03 | 2.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21826 | 1-1/4X1-1/2 | STORE | 1 | 0 | 9.23 | 18.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 21832 | POPSTOP | 2A5 | 1 | 0 | 2.73 | 8.99 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 21836 | ABS | STORE | 2 | 0 | 4.55 | 9.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 21837 | 1-1/4X1-1/2 | STORE | 1 | 0 | 8.48 | 16.99 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 21907 | D-SPUD | 2A4 | 6 | 0 | 1.68 | 3.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 21917 | STEM&BONNET | STORE | 1 | 0 | 5.10 | 8.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

| Counter Pad | | | | RV | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Printed Date: 12/17/2008 | | | | Source: 100 | | | | | | | Created by :000057 | | | | | | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21940 | OLAV, OVAL | | 1 | 0 | 8.05 | 14.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 22-0126 | FIBERGLASS | STORE | 1 | 0 | 52.55 | 87.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 22-0140 | VENTLINE | | 3 | 0 | 5.20 | 11.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 22-0159 | 14"VENT | | 4 | 0 | 22.57 | 44.49 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 22-0169 | SQUARE | STORE | 2 | 0 | 8.02 | 13.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 22-0184 | ELIXIR | STORE | 3 | 0 | 23.60 | 38.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 22-0186 | ELIXIR | | 5 | 0 | 23.60 | 38.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 22-0198 | SCREEN | S/O NP | 1 | 0 | 7.82 | 12.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 22-0200 | DURABLE | S/O NP | 5 | 0 | 8.72 | 19.99 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 22-0202 | DURABLE VENT | STORE | 3 | 0 | 8.78 | 19.99 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 22-0203 | 14" ELIXIR | | 1 | 0 | 26.08 | 41.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 22-0235 | 14" VENTLINE | | 1 | 0 | 8.45 | 19.99 | 0 | 0 | 1 | 3 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 22-0237 | 14" VENTLINE | | 2 | 0 | 11.12 | 19.99 | 0 | 1 | 2 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 22-0271 | ELIXIR LID A | | 1 | 0 | 15.18 | 24.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 22-0273 | 14" ELIXIR | STORE | 1 | 0 | 8.89 | 17.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 22-0280 | FAN-TASTIC | WALL | 1 | 0 | 135.72 | 227.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 22-0281 | FAN-TASTIC | | 1 | 0 | 153.80 | 214.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 22-0282 | FAN-TASTIC | S/O NP | 3 | 0 | 227.91 | 383.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 22-0283 | FAN-TASTIC | STORE | 2 | 0 | 22.75 | 44.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 22-0284 | FAN-TASTIC | STORE | 2 | 0 | 22.75 | 36.99 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 |
| 22-0367 | FAN/MATE | STORE | 1 | 0 | 63.69 | 98.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 22-0370 | MAXXAIR VENT | STORE | 3 | 0 | 21.09 | 36.09 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 |
| 22-0396 | JENSEN 737X | S/O NP | 7 | 0 | 5.47 | 10.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 22-0397 | FAN BLADE CW | | 5 | 0 | 5.41 | 10.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 22-0399 | POWER ROOF | | 1 | 0 | 70.46 | 107.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 22-0400 | POWER ROOF | 043 | 5 | 0 | 42.41 | 90.99 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 22-0401 | GRILLS INTER | STORE | 1 | 0 | 7.84 | 12.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 22-0402 | SIDEWALL | S/O NP | 1 | 0 | 36.57 | 58.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 22-0414 | VENTLINE | STORE | 1 | 0 | 4.55 | 8.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 22-0421 | 12VLT | | 1 | 0 | 45.48 | 76.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 22-0497 | REPLACE ALL | STORE | 1 | 0 | 2.44 | 4.80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 22-0499 | PLUMBING | STORE | 5 | 0 | 2.70 | 5.60 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 22-0504 | ALUM. 2' | STORE | 1 | 0 | 5.35 | 10.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 22-0507 | VENTLINE | STORE | 1 | 0 | 1.00 | 2.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | -1 |
| 22-0525 | VAC U JET | STORE | 1 | 0 | 9.00 | 17.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 22-0528 | ROTATING | STORE | 4 | 0 | 23.15 | 46.39 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 22-0640 | REPLACEMENT | | 2 | 0 | 1.94 | 3.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 22-0646 | NORCOLD | | 1 | 0 | 2.00 | 63.99 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 22-0668 | 5" x 24" | S/O NP | 3 | 0 | 8.34 | 14.99 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 22-8328 | CRANK HDL | | 1 | 0 | 6.80 | 12.60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 22162 | STRAINER | STORE | 1 | 0 | 10.95 | 21.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| 22201 | 1/2MPT X | | 1 | 0 | 1.10 | 3.10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2224 | SPADE TONGUE | | 24 | 0 | 1.90 | 5.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 22479 | 1/2B ELL FLX | | 1 | 0 | 2.42 | 4.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 22695 | SHOWER | 012 | 4 | 0 | 8.10 | 14.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 22699 | 60IN SHWR | | 2 | 0 | 4.45 | 7.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 22700 | PIN WALL | 2A3 | 1 | 0 | 4.70 | 9.50 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 22704 | SHOWER | 2A2 | 1 | 0 | 21.60 | 37.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 22711 | SHOWER | | 5 | 0 | 7.90 | 13.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 22733 | FAUCET,LAV | 2A5 | 1 | 0 | 27.27 | 63.60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Page 29**

| Counter Pad | | RV | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Printed Date: 12/17/2008 | | Source: 100 | | | | | | | | | | Created by :000057 | | | | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22740 | DIVERTER, | STORE | 1 | 0 | 23.95 | 41.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 22745 | HANDLES, | 2A4 | .3 | 0 | 3.35 | 6.29 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 22746 | VACUUM | STORE | 2 | 0 | 2.40 | 4.29 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 22748 | 9-45-13-0 | 2A4 | 2 | 0 | 1.90 | 4.10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23-0149 | 2" BLIND | S/O NP | 2 | 0 | 0.72 | 1.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23-0153 | 5" RND CLAMP | STORE | 4 | 0 | 5.95 | 11.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 23-0158 | 3" ARM | STORE | 2 | 0 | 5.40 | 10.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23-0199 | TOW MRR CLP | STORE | 2 | 0 | 9.37 | 18.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23-0206 | 2PK | S/O NP | 1 | 0 | 3.68 | 6.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23-0207 | 2PK | S/O NP | 1 | 0 | 3.68 | 6.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23-0208 | 2PK WEDGE | S/O NP | 2 | 0 | 3.68 | 6.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23-0326 | ADJ CLIP ON | STORE | 2 | 0 | 11.60 | 20.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23-0340 | 1ea CLIP ON | | 4 | 0 | 11.14 | 21.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23-0349 | 1ea TOWING | | 1 | 0 | 21.93 | 31.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23-0353 | TOWING | | 1 | 0 | 21.12 | 30.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23-0354 | TOWING | | 2 | 0 | 21.12 | 30.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23-0363 | TOWING MIROR | | 2 | 0 | 22.74 | 33.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23-0364 | 1ea TOWING | STORE | 2 | 0 | 25.18 | 45.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23-0365 | 1ea TOWING | STORE | 2 | 0 | 25.18 | 45.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23-0376 | 1ea TOWING | | 2 | 0 | 21.93 | 31.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23-0377 | 1ea TOWING | | 2 | 0 | 21.93 | 31.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23-0379 | 1ea TOWING | STORE | 2 | 0 | 23.45 | 42.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23-0385 | 1ea TOWING | STORE | 1 | 0 | 23.54 | 42.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23-0388 | TOWING | | 1 | 0 | 24.73 | 35.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23-0389 | TOWING | S/O NP | 2 | 0 | 24.73 | 35.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23-0507 | METAL CRNK | STORE | 2 | 0 | 1.32 | 2.39 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 23-0508 | METAL CRNK | STORE | 2 | 0 | 2.13 | 4.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 23-0520 | 13/16" | | 2 | 0 | 1.52 | 2.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 23-0548 | 1" WCM | STORE | 1 | 0 | 1.27 | 2.39 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23-0559 | PLASTIC | S/O NP | 1 | 0 | 1.68 | 2.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23-0602 | WCM R/H | STORE | 3 | 0 | 4.47 | 9.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 23-0605 | WCM R/H | | 6 | 0 | 4.47 | 26.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23-0606 | WCM L/H | | 5 | 0 | 4.47 | 26.82 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23-0612 | SIDEMOUNT | S/O NP | 8 | 0 | 3.17 | 5.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23-0652 | WCM OPERATOR | S/O NP | 2 | 0 | 4.57 | 8.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23-0653 | WCM R/H | STORE | 2 | 0 | 4.09 | 8.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23-0706 | WCM R/H | STORE | 6 | 0 | 4.47 | 26.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| 23-0707 | WINDOW HDWRE | S/O NP | 5 | 0 | 4.47 | 26.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 23-0745 | 7-11/16" WCM | STORE | 1 | 0 | 9.01 | 16.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 23-0746 | 6" WCM | STORE | 1 | 0 | 9.01 | 16.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23-1002 | TORQUE BAR | STORE | 1 | 0 | 0.83 | 1.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23-45 | BAGGAGE DOOR | BACK C | 1 | 0 | 38.64 | 80.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23-6050 | REFILL WIPER | | 3 | 0 | 12.86 | 23.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23-6055 | REFILL WIPER | | 3 | 0 | 18.54 | 33.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23-6158 | 22" WIPER | | 2 | 0 | 8.76 | 13.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23-6162 | 22" WIPER | | 2 | 0 | 4.98 | 8.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23-6184 | 1ea 22" | | 8 | 0 | 2.44 | 4.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23-6200 | 1PR | STORE | 1 | 0 | 4.30 | 8.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 230335 | VACUUM BRKR | | 1 | 0 | 29.78 | 68.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23084 | BASKET | 008 | 5 | 0 | 4.35 | 7.29 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Counter Pad | | | | | RV | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Printed Date: 12/17/2008** | | | | | **Source: 100** | | | | | | | | **Created by :000057** | | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23094 | ABS-P-TRAP | STORE | 1 | 0 | 4.01 | 7.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 23128 | 2261 1-1/2" | 005 | 2 | 0 | 2.47 | 6.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 23136 | 3211-Y | STORE | 2 | 0 | 1.96 | 4.89 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23140 | ABS SPIGOT | STORE | 11 | 0 | 1.05 | 1.89 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 23247 | #8 TANK | S/O NP | 1 | 0 | 54.00 | 107.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23279 | STRAINER, | 2A3 | 2 | 0 | 3.70 | 6.19 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23351 | PVC CEMENT | STORE | 3 | 0 | 1.90 | 3.39 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 23367 | SHOWER,4"EXP | STORE | 1 | 0 | 19.40 | 33.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 23535 | 1/2MPT TEST | STORE | 37 | 0 | 0.60 | 1.19 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 3 | 0 |
| 23743 | CAP&STRAP | | 3 | 0 | 3.66 | 5.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23780 | HOSE WYE | | 4 | 0 | 2.70 | 4.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23879 | BILGE HOSE | S/O NP | 2 | 0 | 4.20 | 6.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23924 | FUEL HOSE | | 3 | 0 | 8.33 | 23.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23968 | FUEL FILTER | | 2 | 0 | 10.45 | 26.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24-0100 | 18' PORTABLE | STORE | 1 | 0 | 145.35 | 228.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24-0110 | 18' PORTABLE | STORE | 1 | 0 | 43.48 | 70.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24-0140 | WINEGARD | STORE | 1 | 0 | 32.36 | 64.69 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| 24-0395 | COAX CABLE | S/O NP | 3 | 0 | 1.02 | 1.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24-0880 | 12 VOLT/TV | STORE | 1 | 0 | 9.10 | 18.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 24-1044 | VIDEO | STORE | 1 | 0 | 29.33 | 49.95 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24-2100 | WINEGARD | BCK RM | 1 | 0 | 66.75 | 94.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24-2160 | AM/FM | STORE | 1 | 0 | 20.35 | 36.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24-30 | 24"X30" MUD | S/O NP | 1 | 0 | 7.09 | 14.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24050 | IN-LINE | 046 | 1 | 0 | 5.49 | 9.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24062 | SEAL,EZ | STORE | 7 | 0 | 1.40 | 2.99 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 24157 | HAND SHOWER | S/O NP | 2 | 0 | 18.20 | 31.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2417 | BRAKE | S/O NP | 12 | 0 | 1.99 | 9.99 | 3 | 1 | 0 | 0 | 4 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
| 24209 | BLUELINE | STORE | 1 | 0 | 2.95 | 4.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24217 | EZ COUPLER | STORE | 2 | 0 | 20.45 | 35.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24412 | T-5 NF | | 1 | 0 | 4.70 | 8.90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24413 | WATER | | 10 | 0 | 21.35 | 34.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24428 | 94-231-20 | WALL | 1 | 0 | 12.30 | 25.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 24429 | VALVE KIT, | 2A2 | 1 | 0 | 8.75 | 18.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 24445 | TR38 2-VALVE | STORE | 1 | 0 | 22.70 | 37.95 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 24447 | T1001VPM | 002 | 2 | 0 | 7.00 | 11.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24448 | T1002VPM | STORE | 1 | 0 | 7.85 | 12.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24449 | T1003VPM | STORE | 1 | 1 | 8.50 | 17.99 | 1 | 0 | 1 | 0 | 2 | 2 | 0 | 3 | 10 | 4 | 1 | 0 | 0 |
| 24478 | VALVE | STORE | 4 | 0 | 3.05 | 5.49 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 1 | 2 | 0 |
| 24491 | 1/2FLX3/8FLX | | 4 | 0 | 4.15 | 8.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24492 | 1/2FLX1/2FLX | STORE | 16 | 0 | 2.60 | 5.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 10 | 4 | 2 | 1 | 4 |
| 24496 | 1/2FL X | STORE | 25 | 0 | 1.83 | 3.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 4 | 0 | 0 | 0 |
| 24499 | 3/8FL X 1/2 | STORE | 12 | 0 | 2.10 | 4.19 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| 24501 | 1/2X3/4 FL | 007 | 1 | 0 | 2.50 | 4.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24502 | 3/4FL X | WALL | 18 | 0 | 2.55 | 5.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| 24505 | 1/2MPTX1/2FL | STORE | 16 | 0 | 1.55 | 2.99 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 2 | 0 | 1 | 0 | 4 | 0 |
| 24507 | 3/8FLX1/2FPT | STORE | 26 | 0 | 2.35 | 5.03 | 0 | 0 | 0 | 0 | 4 | 2 | 0 | 0 | 0 | 4 | 0 | 0 | 4 |
| 24508 | 1/2FLX1/2FPT | STORE | 44 | 0 | 2.35 | 5.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 24512 | 1/2FLX1/2FL | STORE | 18 | 0 | 6.65 | 14.95 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 3 | 1 | 3 | 2 |
| 24513 | WATER CENTER | | 2 | 0 | 31.10 | 51.90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 3 | 2 |
| 24565 | 3/4FLX3/4FLX | | 3 | 0 | 1.55 | 2.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |

| Counter Pad | | | | | | RV | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Printed Date: 12/17/2008 | | | | | | Source: 100 | | | | | | | | | Created by :000057 | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24566 | 3/8FLX3/8FLX | STORE | 2 | 0 | 2.64 | 5.27 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 5 | 2 | 0 | 0 | 0 | 0 |
| 24567 | 1/2FLX1/2MPT | STORE | 9 | 0 | 2.60 | 4.59 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 9 | 0 | 0 |
| 24569 | 3/8FLX3/8FL | STORE | 20 | 0 | 1.70 | 3.95 | 0 | 0 | 2 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 24570 | 1/2FLX1/2FPT | STORE | 5 | 0 | 1.68 | 2.99 | 0 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 |
| 24572 | 1/2FLX3/8FPT | | 10 | 0 | 2.15 | 4.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24579 | 3/8FLX1/2MPT | STORE | 17 | 0 | 1.46 | 2.89 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 24586 | 1/2FLX3/4 | S/O NP | 8 | 0 | 3.26 | 6.81 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24587 | 3/8FLX3/4FPT | S/O NP | 10 | 0 | 3.46 | 7.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24588 | 3/8FPT CAP | | 13 | 0 | 1.36 | 2.69 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| 24592 | 3/8FLX3/8FL | STORE | 7 | 0 | 6.40 | 13.55 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 1 |
| 24593 | 3/8FLX3/8FL | | 33 | 0 | 1.80 | 3.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24594 | 1/2FLX1/2FPT | STORE | 23 | 0 | 2.35 | 4.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 24596 | 1/2FLX1/2MPT | STORE | 22 | 0 | 1.90 | 3.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 0 |
| 24598 | 1/2FLX3/8MPT | | 31 | 0 | 1.75 | 3.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 24602 | 1/2FLXX1/2FP | STORE | 16 | 0 | 4.46 | 7.99 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 24610 | EZ | | 3 | 0 | 4.75 | 8.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24629 | VALVE CAP | | 1 | 0 | 9.75 | 15.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| 24630 | HOSE ADAPTER | 002 | 2 | 0 | 7.20 | 11.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24632 | HOSE | 2A1 | 2 | 0 | 1.68 | 3.60 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| 24646 | C/P WASTE | 002 | 2 | 0 | 5.40 | 9.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24647 | C/P WASTE | STORE | 3 | 0 | 6.25 | 10.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24648 | C/P WASTE | 002 | 3 | 0 | 5.70 | 10.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24654 | C/P ADAPTER | STORE | 4 | 0 | 1.55 | 2.59 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 7 | 1 | 8 | 1 | 5 | 5 |
| 24818 | WATER FILL, | 009 | 7 | 0 | 6.55 | 11.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24896 | REPAIR KIT | S/O NP | 2 | 0 | 12.60 | 20.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24934 | LOWER | 2A1 | 2 | 0 | 16.30 | 27.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24957 | SEWER HOSE | 003 | 1 | 0 | 9.99 | 15.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24958 | SEWER HOSE | STORE | 10 | 0 | 10.30 | 20.39 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 2 | 1 | 5 | 3 | 1 | 1 |
| 24959 | SEWER HOSE | STORE | 2 | 0 | 18.99 | 35.94 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 2 | 4 | 1 | 4 | 0 |
| 24988 | HOSE ELBOW | 2A1 | 1 | 0 | 2.34 | 3.99 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 2 |
| 25-8511 | SINGLE SNAPS | | 1 | 0 | 3.20 | 4.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25-8549 | CURTAIN | | 2 | 0 | 4.00 | 7.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25-8877 | C/F ARM | | 4 | 0 | 3.70 | 4.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25-8937 | 23"X30" DOOR | S/O | 3 | 0 | 23.12 | 49.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25041 | BASE SEAL | 005 | 10 | 0 | 9.05 | 15.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25046 | CRUMB | STORE | 1 | 0 | 1.70 | 3.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 25239 | REPAIR | 2A2 | 3 | 0 | 8.25 | 14.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25262 | 3EA,H&C | STORE | 2 | 0 | 1.60 | 4.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25263 | KNOB,RV | STORE | 1 | 0 | 2.10 | 3.69 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25274 | NO FUSS | 002 | 2 | 0 | 12.90 | 21.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25275 | NO FUSS ASSY | | 1 | 0 | 12.25 | 19.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 25276 | WATER HOLE | | 3 | 0 | 5.69 | 8.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25294 | FILTER CART | S/O NP | 1 | 0 | 26.85 | 41.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25412 | HATCH,ELECT | STORE | 4 | 0 | 21.88 | 41.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1 | 2 | 0 | 0 |
| 25413 | WATER | | 2 | 0 | 37.10 | 65.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 25420 | WATER | 2A6 | 3 | 0 | 6.95 | 17.40 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25421 | WATER | 2A6 | 4 | 0 | 7.95 | 17.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25445 | 1/2X1/8TEE | WALL | 4 | 0 | 8.00 | 14.49 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25500 | REFRESH BLUE | 006 | 1 | 0 | 5.70 | 8.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25504 | REFRESH BLUE | 006 | 1 | 0 | 5.10 | 7.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Counter Pad**
**Printed Date:** 12/17/2008

**RV**
**Source:** 100
**Created by :**000057

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25520 | RACE FOR | | 6 | 0 | 2.86 | 5.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25524 | HOSE FIXER | 2A1 | 5 | 0 | 1.10 | 2.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |
| 25525 | HOSE FIXER | 2A | 4 | 0 | 1.10 | 2.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25526 | HOSE QUICK | STORE | 1 | 0 | 2.13 | 3.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25527 | QUICK | STORE | 8 | 0 | 2.70 | 4.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 25580 | BEARING | S/O NP | 1 | 0 | 4.80 | 19.95 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25606 | TOTE-N-STOR | 001 | 1 | 0 | 39.30 | 54.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25618 | HOSE COUPLER | S/O NP | 3 | 0 | 1.79 | 1.10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25622 | HATCH,HOSE | STORE | 1 | 0 | 17.40 | 36.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25629 | ROCKET | 2A2 | 1 | 0 | 19.30 | 35.95 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25637 | FAUCET,1101 | STORE | 1 | 0 | 43.25 | 75.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 25652 | FAUCET,8"DEC | STORE | 1 | 0 | 20.45 | 43.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25653 | CD/2 | 008 | 2 | 0 | 2.00 | 3.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25658 | WATER REG | 2A2 | 2 | 0 | 32.05 | 51.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25670 | C/P POWER | STORE | 7 | 0 | 3.40 | 6.95 | 0 | 0 | 1 | 0 | 0 | 3 | 0 | 1 | 2 | 1 | 0 | 1 | 0 |
| 25673 | HOSE | 2A2 | 3 | 0 | 0.29 | 1.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25719 | WASHER | BIN | 37 | 0 | 0.09 | 0.16 | 0 | 0 | 0 | 0 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25720 | WASHER | BIN | 84 | 0 | 0.09 | 0.16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 |
| 25743 | WASTE VALVE | STORE | 4 | 0 | 7.30 | 15.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| 25746 | DRAINCOCK | STORE | 6 | 0 | 1.20 | 2.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25750 | SHWR ARM DIV | 2A2 | 2 | 0 | 9.01 | 15.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25765 | IC-101 ICE | 2A6 | 3 | 0 | 6.97 | 11.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25771 | WATER LINE | 2A6 | 1 | 0 | 2.75 | 6.00 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25780 | HOSE WYE | 2A1 | 4 | 0 | 2.18 | 3.89 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25797 | WALLY | STORE | 1 | 0 | 2.40 | 4.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25883 | EXTERIOR | | 1 | 0 | 40.70 | 71.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25904 | 1/2B PEX | STORE | 1 | 0 | 3.75 | 7.55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25945 | FLEXIBLE | 001 | 1 | 0 | 7.00 | 12.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25946 | BOYONET HOSE | STORE | 2 | 0 | 3.25 | 7.55 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25947 | EZ COUPLER | STORE | 3 | 0 | 5.20 | 10.19 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 3 | 1 | 2 |
| 25951 | TOTE-N-STOR | 001 | 2 | 0 | 24.40 | 35.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25952 | HYDROFLUSH | STORE | 2 | 0 | 13.79 | 32.34 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 25966 | TOILET | STORE | 2 | 0 | 3.07 | 4.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25967 | FIBERGLASS | STORE | 2 | 0 | 7.95 | 14.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26-2561 | AWN PULL | STORE | 1 | 0 | 4.44 | 7.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26012 | WATER FILL, | | 3 | 0 | 2.70 | 4.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26013 | HOSE | STORE | 4 | 0 | 2.95 | 4.79 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26014 | TANK WAND | | 3 | 0 | 6.40 | 11.29 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26015 | CBLE ACTUAT | DS/O NP | 1 | 0 | 33.94 | 59.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:TC172 | | | | | | | | | | | | | | | | | | | |
| 26023 | HANDY HANDLE | 1B4 | 1 | 0 | 1.64 | 3.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26048 | FILTER CART, | 2A6 | 2 | 0 | 26.85 | 37.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26051 | 3-IN-1 | BIN | 2 | 0 | 74.05 | 119.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26107 | HOSE | STORE | 1 | 0 | 3.86 | 5.99 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | -2 | 2 | 2 | 0 | 0 |
| 26118 | 3/8" TURNING | 2A3 | 2 | 0 | 1.60 | 3.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 267 | BODY FILLER | BCK WA | 5 | 0 | 13.99 | 30.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26765R | CLEARENCE | STORE | 8 | 0 | 5.00 | 12.50 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| 26765R3 | CAB MARKER | STORE | 12 | 0 | 5.19 | 14.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 |
| 26765Y | TEAR-DROP | STORE | 8 | 0 | 5.00 | 12.50 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| 26765Y3 | CAB MARKER | STORE | 12 | 0 | 4.80 | 13.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Counter Pad**  **RV**

**Printed Date:** 12/17/2008    **Source: 100**    **Created by :000057**

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26898 | THREADLOCKER | STORE | 2 | 0 | 4.66 | 7.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 27 | ROTORS HD | | 2 | 0 | 25.00 | 75.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27003 | HOSE LINE | RACK R | 60 | 0 | 0.75 | 1.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 12 | 0 | 0 | 0 |
| 2723 | LAMP | STORE | 2 | 0 | 1.74 | 4.78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27340 | WATERGUARD, | 2A6 | 1 | 0 | 21.60 | 34.95 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27357 | 10' EZ | STORE | 3 | 0 | 24.05 | 37.95 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| 27359 | WATER | S/O NP | 2 | 0 | 17.10 | 29.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27373 | BY-PASS KIT | STORE | 1 | 0 | 10.78 | 24.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27375 | WATER | STORE | 4 | 0 | 6.19 | 13.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27376 | 25' | STORE | 1 | 0 | 37.85 | 76.74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1 | 0 | 1 | 1 | 0 | 0 |
| 27460 | BOND ON | | 3 | 0 | 6.46 | 10.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27465 | CURVED HOSE | STORE | 1 | 0 | 8.50 | 13.39 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27471 | CITY WATER | 009 | 2 | 0 | 9.75 | 17.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27472 | CITY WATER | STORE | 1 | 0 | 16.20 | 32.34 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27473 | LKNG CITY | 2A6 | 4 | 0 | 28.50 | 60.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27504 | HOSE | S/O NP | 3 | 0 | 11.08 | 18.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27508 | SEAT COVER | STORE | 1 | 0 | 20.75 | 43.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27558 | 4PUMP,AQUAJE | STORE | 1 | 0 | 128.10 | 182.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27562 | FAUCET,8" | STORE | 1 | 0 | 33.20 | 55.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27575 | PURE POWER | STORE | 17 | 0 | 4.25 | 8.87 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 2 | 3 | 1 | 1 |
| 27576 | PURE POWER | STORE | 13 | 0 | 5.65 | 13.91 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 3 | 1 | 3 | 1 |
| 27577 | PURE POWER | STORE | 2 | 0 | 9.25 | 22.07 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 3 | 3 | 3 |
| 27590 | RV TRINE | S/O NP | 1 | 0 | 4.44 | 6.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27607 | FLEX-LINE | WALL | 41 | 0 | 1.00 | 1.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27608 | FLEX-LINE, | STORE | 37 | 0 | 0.89 | 1.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27620 | DIVERTER/FAU | STORE | 2 | 0 | 18.20 | 31.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27636 | 1/2 BLUE PEX | | 46 | 0 | 0.37 | 1.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27637 | 1/2 RED PEX | | 66 | 0 | 0.33 | 1.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 27655 | CLEARVIEW | STORE | 4 | 0 | 6.90 | 12.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27656 | CLEARVIEW | S/O NP | 4 | 0 | 10.35 | 18.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27657 | CLEARVIEW | STORE | 2 | 0 | 4.70 | 8.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27661 | BOBBER GAUGE | STORE | 1 | 0 | 8.70 | 15.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27681 | PUMP SMART | 046 | 1 | 0 | 147.20 | 216.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27711 | EZ COUOPLER | STORE | 4 | 0 | 23.25 | 45.54 | 0 | 0 | -1 | 0 | 1 | 0 | 1 | 0 | 1 | 3 | 1 | 0 | 1 |
| 27712 | BAYONET DRIP | STORE | 1 | 0 | 2.35 | 4.19 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27742 | CW FILL P/W | S/O NP | 1 | 0 | 10.85 | 18.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27779 | SUPREME GRN | 006 | 1 | 0 | 7.48 | 11.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:28736 | | | | | | | | | | | | | | | | | | | |
| 27789 | REPLACMENT | STORE | 1 | 0 | 5.69 | 11.51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 |
| 2780235 | COAX ELBOW | STORE | 1 | 0 | 3.76 | 10.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 27817 | STRAINER | STORE | 3 | 0 | 0.25 | 0.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27845 | FEMALE | STORE | 4 | 0 | 3.25 | 5.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27869 | WATER FILLO | S/O NP | 1 | 0 | 15.99 | 6.90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 27870 | WATER FILL | S/O NP | 1 | 0 | 13.99 | 5.65 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27877 | TUBING | STORE | 3 | 0 | 13.05 | 22.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27879 | CHACK VALVE | S/O NP | 2 | 0 | 4.45 | 7.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27890 | FRESH WATER | STORE | 2 | 0 | 12.10 | 19.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 27892 | WATER INLET | STORE | 1 | 0 | 10.10 | 15.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 27898 | AQUA PRO B/O | STORE | 1 | 0 | 0.95 | 1.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27909 | AQUA PRO | 2A3 | 1 | 0 | 9.65 | 19.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

| Counter Pad | | | | | RV | | | | | | | | | | | | | |
| Printed Date: 12/17/2008 | | | | | Source: 100 | | | | | | | | Created by : 000057 | | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27910 | AQUA PRO | 2A3 | 1 | 0 | 7.25 | 13.99 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27911 | AQUA PRO | STORE | 2 | 0 | 10.15 | 19.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27913 | AQUA PRO | 2A3 | 2 | 0 | 3.67 | 7.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27915 | BK/FLOW1/2MX | S/O | 2 | 0 | 3.20 | 5.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27922 | HOSE SAVER | 2A1 | 2 | 0 | 3.55 | 7.60 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27927 | T-1014-1 | S/O NP | 1 | 0 | 6.20 | 10.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27928 | 2" 1/4 BEND | | 1 | 0 | 11.75 | 18.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27929 | 90 DEG 3X3 | S/O NP | 1 | 0 | 8.92 | 18.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27934 | DIAPHRAGM | STORE | 2 | 0 | 15.00 | 27.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27976 | DRAIN COCK | S/O | 3 | 0 | 0.94 | 1.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27980 | HOSE ELBOW | S/O NP | 1 | 0 | 3.20 | 5.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27987 | HOSE ELBOW | 2A1 | 5 | 0 | 2.55 | 3.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 27994 | FRESH WATER | S/O NP | 2 | 0 | 0.95 | 1.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28001 | FLEX | S/O NP | 1 | 0 | 8.30 | 14.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28005 | PURE POWER | STORE | 4 | 0 | 6.90 | 14.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28007 | HOSE CLAMPS | STORE | 5 | 0 | 1.55 | 2.99 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 |
| 28013 | WATER LINE | S/O NP | 1 | 0 | 5.45 | 9.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28021 | TSUNAMI | 2A5 | 1 | 0 | 16.20 | 32.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28027 | | S/O NP | 1 | 0 | 1.55 | 3.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 28028 | STACKABLE | 2A1 | 2 | 0 | 3.02 | 5.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28035 | SHUT-OFF | STORE | 2 | 0 | 6.80 | 11.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28036 | END STOP 1/2 | S/O NP | 2 | 0 | 3.02 | 5.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28037 | STACKABLE | S/O NP | 1 | 0 | 3.36 | 5.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28039 | REDUCING | S/O NP | 2 | 0 | 2.74 | 4.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28040 | REDUCING | 2A3 | 2 | 0 | 3.70 | 5.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28041 | HOSE BARBFITS/O NP | | 2 | 0 | 3.13 | 4.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28043 | 1/2X25RV/MARSTORE | | 1 | 0 | 10.30 | 20.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28065 | WATER MODULES/O NP | | 1 | 0 | 14.23 | 21.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28081 | ELBOW | S/O NP | 1 | 0 | 7.10 | 12.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28179 | FILTER | S/O NP | 1 | 0 | 14.25 | 24.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28210 | COLLET CLIPS | 2A3 | 1 | 0 | 2.39 | 3.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 28213 | RPLCMNT.10"HS/O NP | | 1 | 0 | 8.75 | 15.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28219 | BIO-PAK TANKSTORE | | 2 | 0 | 7.55 | 14.39 | 4 | 1 | 0 | 3 | 0 | 1 | 3 | 0 | 4 | 3 | 3 | 0 | 2 |
| 28236 | UNION | STORE | 3 | 0 | 3.05 | 5.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 28237 | UNION | 2A1 | 2 | 0 | 5.00 | 8.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28253 | STACK,HOSE | STORE | 2 | 0 | 1.30 | 2.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28272 | FLATLINE | STORE | 4 | 0 | 25.00 | 41.51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28300 | PUMP WATER | STORE | 1 | 0 | 50.90 | 76.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28303 | L/C AQUA KEMS/O NP | | 1 | 0 | 5.35 | 9.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28313 | 1/2PX1/2 | STORE | 34 | 0 | 2.60 | 5.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 |
| 28354 | ODORLOS | STORE | 8 | 0 | 9.55 | 18.35 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 2836 | DECAL/CAUTIO | | 3 | 0 | 0.60 | 1.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28384 | TUBMASTER | STORE | 12 | 0 | 3.45 | 5.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28400 | 1/2 HEATER | 2A2 | 1 | 0 | 3.95 | 8.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 28401CQ | HOSE HEATER WALL | | 50 | 0 | 0.63 | 1.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28416 | BAYONETTE | | 4 | 0 | 3.30 | 7.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28472 | EXT. SHOWER STORE | | 1 | 0 | 28.45 | 49.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28618 | 60 IN METAL | | 1 | 0 | 8.10 | 14.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28619 | 60IN METAL | | 1 | 0 | 9.80 | 16.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28620 | 60IN METAL | | 10 | 0 | 9.80 | 17.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Counter Pad | | | | | RV | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Printed Date: 12/17/2008 | | | | | Source: 100 | | | | | | | | Created by : 000057 | | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28625 | STRAINER | STORE | 5 | 0 | 4.30 | 7.59 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28628 | SHOWER | STORE | 2 | 0 | 2.50 | 4.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28636 | HOSE VINYL | STORE | 1 | 0 | 6.36 | 11.49 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 |
| 2930379009 | ELECTRODE | STORE | 2 | 0 | 7.65 | 12.93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 2930385006 | RELAY | STORE | 2 | 0 | 16.60 | 30.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2930693045 | RETAINER | WALL | 10 | 0 | 5.04 | 10.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2930706052 | DOOR LATCH | WALL | 4 | 0 | 18.09 | 39.80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2930707050 | GREY /PUTTY | | 1 | 0 | 4.20 | 6.70 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2931111021 | DOOR CATCH | WALL | 1 | 0 | 6.46 | 17.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2931132019 | REIGNITOR | STORE | 3 | 0 | 36.98 | 74.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:0067901010 | | | | | | | | | | | | | | | | | | | |
| 2931398024 | REFER DOOR | | 1 | 0 | 16.00 | 34.60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2931863035 | THERMISTER | S/O NP | 1 | 0 | 8.83 | 22.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2932106012 | LAMP COVER | WALL | 1 | 0 | 6.83 | 14.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2932781012 | ELECTRODE W | | 3 | 0 | 21.85 | 31.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2940825009 | DOMETIC | S/O NP | 3 | 0 | 4.52 | 11.30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2P74029 | FUEL PUMP | | 1 | 0 | 45.69 | 109.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2X2 METAL | 2 X2 METAL | SHOP | 1 | 0 | 95.56 | 191.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2X4 | 2X4 WOOD | | 2 | 0 | 2.46 | 5.80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3.102 | LOCK KIT | S/O NP | 3 | 0 | 2.95 | 13.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30-0384 | FOLDING ASST | S/O NP | 3 | 0 | 28.99 | 37.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 300-4936 | RMTPNL-SWITC | 1B2 | 1 | 0 | 22.95 | 38.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 300-4946 | REMOTE | STORE | 2 | 0 | 8.50 | 21.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 300-P | RIVET,OSCAR, | S/O NP | 3 | 0 | 1.71 | 4.70 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30029 | RAPID LINK, | STORE | 8 | 0 | 1.05 | 2.49 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 |
| 30036 | 6" LOCKING | S/O NP | 1 | 0 | 60.45 | 97.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30053 | BALL | 030 | 4 | 0 | 1.39 | 2.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30058 | PIN AND | STORE | 2 | 0 | 3.40 | 7.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 30064 | LEVEL MASTER | STORE | 1 | 0 | 27.20 | 43.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30066 | CONVEX | STORE | 9 | 0 | 1.60 | 2.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 300711 | WHEEL COVER | STORE | 1 | 0 | 75.00 | 150.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 30097 | SPARE WHEEL | STORE | 3 | 0 | 4.85 | 8.49 | 0 | 0 | 0 | 0 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 30100 | BALL | STORE | 3 | 0 | 0.90 | 1.69 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 2 |
| 30101 | BALL | STORE | 3 | 0 | 1.76 | 2.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30141 | WARNING | STORE | 3 | 0 | 14.75 | 31.14 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30146 | FLEXI-COIL | S/O NP | 1 | 0 | 52.30 | 84.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30154 | 1000# HITCH | STORE | 1 | 0 | 219.95 | 425.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30157 | SWAY CONTROL | | 1 | 0 | 74.95 | 129.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30184 | 8-3/4IN BALL | | 2 | 0 | 13.35 | 22.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30191 | CONVEX | STORE | 3 | 0 | 0.65 | 1.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30193 | CONVEX | STORE | 2 | 0 | 0.95 | 2.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| 30194 | CONVEX | STORE | 12 | 0 | 0.91 | 2.99 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 30200Y3 | M/C LAMP | STORE | 12 | 0 | 2.10 | 5.78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30221 | SUPER GLUE | S/O NP | 1 | 0 | 3.19 | 5.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30231 | UNIV B/C | STORE | 3 | 0 | 7.15 | 15.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30238 | B/C HARNESS | STORE | 2 | 0 | 7.33 | 18.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 30264 | BALL MT 2 | | 10 | 0 | 11.65 | 18.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30265 | BALL MT 3 | | 1 | 0 | 12.60 | 21.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30270 | 6-PORT ELECT | WALL | 1 | 0 | 32.40 | 57.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30271 | 5WAY SPEC | | 5 | 0 | 3.21 | 5.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Counter Pad | | | | RV | | | | | | | | | | | | | | | |
| Printed Date: 12/17/2008 | | | | Source: 100 | | | | | | | | | Created by :000057 | | | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30379 | JACK PADS | STORE | 1 | 0 | 12.00 | 18.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30489 | 1200LB SWAY | S/O NP | 1 | 0 | 179.45 | 370.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30509 | DUAL SKID | STORE | 1 | 0 | 20.50 | 35.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 305370 | LINO-104" | BCK RM | 1 | 0 | 119.43 | 250.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30602 | LIFT BALL 2 | | 3 | 0 | 11.40 | 19.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 307-2570 | START | | 1 | 0 | 27.19 | 62.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30700 | GROMENT | STORE | 11 | 0 | 1.22 | 2.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 30700-3 | GROMMET | STORE | 12 | 0 | 1.24 | 3.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30728 | LANYARD, | | 1 | 0 | 4.49 | 7.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30880 | LOCKING | | 1 | 0 | 4.51 | 7.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30980 | AIRMASTERS, | RSTORE | 1 | 0 | 16.55 | 28.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30W | 10W-40 MOTOR | WALL | 10 | 0 | 1.84 | 4.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| 31-1608 | SCREEN-36 | SPO | 19 | 0 | 0.40 | 0.80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31-1625 | REPL. PLAS. | STORE | 1 | 0 | 8.86 | 14.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31-1655 | REEFER ROOF | 043 | 4 | 0 | 5.20 | 9.70 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31-1997 | AIR FILTER | STORE | 1 | 0 | 11.70 | 20.39 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31-2143 | WNDW FRM EXT | S/O N | 1 | 0 | 5.26 | 7.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31-8023 | 16X20 WNDW | STORE | 2 | 0 | 3.43 | 5.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31-8152 | FOLDING | STORE | 2 | 0 | 2.21 | 3.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31-8226 | LOCK REPAIR | | 3 | 0 | 23.80 | 40.80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31-8291 | SCREEN DR | S/O NP | 1 | 0 | 8.69 | 14.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31-8492 | PLUMBING | S/O NP | 1 | 0 | 1.05 | 1.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31-8767 | BRASS BUNK | | 3 | 0 | 2.50 | 4.70 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31-8895 | WH DOOR | | 2 | 0 | 0.50 | 1.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3100281009 | FILTER | WALL | 4 | 0 | 3.51 | 6.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3103634022 | CAP POLAR | 043 | 3 | 0 | 8.29 | 27.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3104499029 | SCREWS | BK WAL | 35 | 0 | 0.57 | 1.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3104781004 | AWNING BTM | STORE | 5 | 0 | 3.01 | 12.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 3104928019 | DUOTHERM | S/O NP | 1 | 0 | 7.49 | 18.73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3105935047 | QUICK COOL | WALL | 1 | 0 | 40.95 | 140.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3106121001 | KNOB PENG | S/O NP | 4 | 0 | 4.09 | 9.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3106375.003 | RM1303 | | 1 | 0 | 200.00 | 289.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3107766010 | DMTIC REFER | S/O NP | 2 | 0 | 38.67 | 77.51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3107942009 | KIT CAP | WALL | 3 | 0 | 5.01 | 13.78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3108219027B | DOM MAIN | S/O | 1 | 0 | 16.21 | 35.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3108219035S | MAIN RFTR | | 1 | 0 | 29.93 | 65.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3108220033B | ARM MAIN | WALL | 1 | 0 | 38.26 | 84.17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3108221007B | BOTTOM BRKT | BK WAL | 6 | 0 | 9.58 | 26.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3108398011LH | LH TORSION | S/O NP | 1 | 0 | 38.16 | 83.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3108399035 | RH TORSION | S/O NP | 1 | 0 | 39.82 | 67.52 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3108488.002 | TRAVEL KNOB | | 2 | 0 | 4.80 | 12.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3108701339 | PC BOARD | | 1 | 0 | 62.70 | 112.90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3108703-335 | A/C COVER | | 1 | 0 | 139.70 | 251.46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3108703640 | DOM.HINGE | S/O NP | 1 | 0 | 28.00 | 61.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3108708.342 | FOOT 5000 | | 1 | 0 | 6.70 | 16.90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3109799019 ALT:988004 | PULL STRAP | S/O NP | 3 | 0 | 0.60 | 1.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3109804.009 | A&E W/Awn | 043 | 10 | 0 | 2.19 | 5.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31119 | SAFETY PIN | 030 | 4 | 0 | 0.96 | 2.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31123 | POLLALERT | | 3 | 0 | 20.50 | 35.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

| Counter Pad | | | | RV | | | | | | | | | | | | | | | |
| Printed Date: 12/17/2008 | | | | Source: 100 | | | | | | | | | Created by : 000057 | | | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 312-0181 | CONDENSER | | 1 | 0 | 20.30 | 40.70 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 312-0256 | CAPACITOR | STORE | 1 | 0 | 7.74 | 12.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 31279 | BALL | STORE | 1 | 0 | 0.90 | 1.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31351 | AIR HORN, | STORE | 1 | 0 | 263.02 | 369.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31894 | TIRE | STORE | 1 | 0 | 3.05 | 4.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31P-PHD | 31PG INER | | 2 | 0 | 69.90 | 125.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 320-1323 | CKT BREAKER | | 1 | 0 | 22.78 | 50.11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 320-2003-01 | BREAKER | 1B2 | 2 | 0 | 22.02 | 48.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32052 | SKID WHEELS, | 020 | 1 | 0 | 85.45 | 149.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32503 | MAGNET KIT | STORE | 4 | 0 | 13.65 | 23.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 32525 | BRAKE ADJ | 051 | 4 | 0 | 5.35 | 9.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 32527 | BEARING | S/O NP | 1 | 0 | 6.70 | 13.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| 32528 | BEARING | S/O NP | 2 | 0 | 14.75 | 24.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32535 | GREASE | STORE | 6 | 0 | 2.60 | 5.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 326-5336 | ONAMAX 15W40 | STORE | 24 | 0 | 2.47 | 4.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 326-5342-99 | FUEL SYSTEM | STORE | 1 | 0 | 10.20 | 15.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32607 | T-COOLER | | 1 | 0 | 7.70 | 17.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3308106000 | TOP BRKT KIT | 4B | 4 | 0 | 5.01 | 16.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3308106000KIT | TOP BRKT | BCK WA | 7 | 0 | 5.16 | 14.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3308782.006 | DUO-THERM | BACK | 3 | 0 | 69.65 | 149.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3309974005B | SEC RAFTER | S/O NP | 1 | 0 | 13.63 | 27.26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 331032500S | ARM ASSY | WALL | 2 | 0 | 19.93 | 43.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33135 | BRACKET | S/O NP | 2 | 0 | 15.94 | 27.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33226 | WATER SAVER | STORE | 1 | 0 | 29.43 | 45.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33284 | SHOE/LINING | 051 | 2 | 0 | 18.75 | 32.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3330 | MOLY GREASE | 049 | 5 | 0 | 3.24 | 6.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33327 | TOW BAR | STORE | 1 | 0 | 99.15 | 208.74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33328 | SAFETY | STORE | 2 | 0 | 38.65 | 81.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33364 | SS | | 1 | 0 | 125.00 | 171.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 334256 | BACKPLATE 7" | | 2 | 0 | 66.95 | 39.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33566 | GREASE | STORE | 14 | 0 | 3.70 | 8.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33680 | PAIR | STORE | 1 | 0 | 0.99 | 2.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33717 | TIRE PRESS | STORE | 1 | 0 | 13.70 | 17.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33718 | VALVE CAPS, | 043 | 3 | 0 | 2.28 | 3.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33790 | 15HITCH | STORE | 1 | 0 | 1.40 | 2.99 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 3 | 1 | 0 |
| ALT:33790 | | | | | | | | | | | | | | | | | | | |
| 33791 | HITCH PIN, | 030 | 1 | 0 | 0.94 | 1.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33792 | SPRING | 030 | 17 | 0 | 0.23 | 0.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33842 | SWAY CONTROL | 030 | 6 | 0 | 8.45 | 14.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 3 |
| 33851 | BALL 2 X 1 | STORE | 4 | 0 | 3.66 | 9.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33853 | BALL 2X1-1/4 | STORE | 2 | 0 | 5.25 | 9.99 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 |
| 33862 | 5TH WHEEL | STORE | 21 | 0 | 3.82 | 8.49 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 33987 | THUMB SCREW | | 1 | 0 | 1.95 | 3.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34255 | BACKPLATE | S/O NP | 2 | 0 | 39.25 | 66.95 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34320 | HUB COVER | STORE | 1 | 0 | 2.10 | 3.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34321 | HUB COVER | STORE | 1 | 0 | 9.90 | 17.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34336 | BACKPLATE | STORE | 11 | 0 | 59.90 | 128.39 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 34520 | LUGNUT | STORE | 1 | 0 | 11.40 | 19.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34521 | HITCH | STORE | 1 | 0 | 1.30 | 4.07 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 | 1 | 1 | 1 | 1 | 1 |
| 34588 | LUG | STORE | 9 | 0 | 1.20 | 2.19 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

**Counter Pad**     **RV**

**Printed Date:** 12/17/2008     **Source: 100**       **Created by : 000057**

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34603 | WHEEL COVER | S/O NP | 2 | 0 | 35.00 | 55.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34636 | RIDE-RITE | | 1 | 0 | 202.45 | 322.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34694 | SHOE/LINING | STORE | 6 | 0 | 24.80 | 52.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34700 | RIDE-RITE | STORE | 2 | 0 | 216.00 | 349.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34721 | 45DEG VALVE | S/O N | 1 | 0 | 6.60 | 11.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34755 | CONVEX | STORE | 3 | 0 | 1.40 | 2.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| 34757 | MIRROR, REAR | | 1 | 0 | 5.84 | 8.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34818 | HITCH LOCK | STORE | 2 | 0 | 6.85 | 15.11 | 0 | 0 | 1 | 0 | 1 | 2 | 0 | 1 | 3 | 3 | 3 | 0 | 0 |
| 34819 | HITCH LOCK | STORE | 3 | 0 | 6.85 | 15.11 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 34820 | SAFE-T-PLUS | | 2 | 0 | 42.85 | 60.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34829 | TOW | | 1 | 0 | 368.95 | 546.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34831 | COVER,QUICK | | 1 | 0 | 22.91 | 35.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34832 | SAFE-T-PLUS | | 1 | 0 | 44.00 | 61.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34833 | SAFE-T-PLUS, | | 2 | 0 | 315.00 | 428.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34835 | L/SIDE | | 2 | 0 | 20.28 | 29.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34836 | R/SIDE | | 1 | 0 | 20.28 | 29.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34838 | MIRROR,RH | 048 | 3 | 0 | 18.75 | 32.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34841 | TIRE GAUGE, | STORE | 2 | 0 | 5.70 | 9.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34846 | SLIDE BAR | STORE | 1 | 0 | 6.99 | 13.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34853 | SPRING CLIP | STORE | 2 | 0 | 0.70 | 1.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 |
| 34876 | BALL MT | 031 | 1 | 0 | 19.25 | 31.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34878 | BALL MT | STORE | 1 | 0 | 18.95 | 34.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34884 | BALL MT | 031 | 2 | 0 | 16.55 | 28.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34889 | BALL MT | 031 | 2 | 0 | 15.20 | 22.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34902 | COMBO BAR | STORE | 1 | 0 | 13.55 | 22.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34903 | 1COMBO BAR | STORE | 3 | 0 | 15.10 | 32.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 34904 | COMBO BAR | S/O NP | 1 | 0 | 32.85 | 56.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34914 | 5TH WHL LUBE | STORE | 8 | 0 | 4.60 | 10.79 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 1 | 2 | 0 | 0 | 1 |
| 34915 | BALL | 031 | 2 | 0 | 4.85 | 8.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34916 | BALL 1-7/8 X | STORE | 4 | 0 | 6.15 | 9.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34917 | BALL 2 X 3/4 | 031 | 1 | 0 | 4.10 | 7.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34918 | BALL 2 X 1 | STORE | 3 | 0 | 4.65 | 10.79 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34920 | BALL | 031 | 3 | 0 | 10.30 | 16.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34921 | BALL LS | 031 | 4 | 0 | 4.25 | 9.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34922 | BALL LS | STORE | 4 | 0 | 4.75 | 9.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34923 | BALL LS 2 X | STORE | 7 | 0 | 4.30 | 11.95 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 34924 | BALL LS 2 X | STORE | 3 | 0 | 4.75 | 10.80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| 361 | BLCK PAINT | S/O NP | 1 | 0 | 7.54 | 13.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36222 | 2441 BB | S/O NP | 2 | 0 | 16.50 | 28.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36570 | A/Q LIGHT & | S/O NP | 8 | 0 | 5.35 | 9.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36683 | DIGEST IT 32 | STORE | 9 | 0 | 6.50 | 13.99 | 0 | 1 | 0 | 2 | 2 | 3 | 0 | 3 | 2 | 2 | 3 | 1 | 0 |
| 37129 | HEX BOLT GR5 | STORE | 1 | 0 | 1.20 | 1.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37130 | HEX BOULT | STORE | 2 | 0 | 0.65 | 1.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37140 | HEAD | STORE | 8 | 0 | 14.85 | 23.95 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37436 | 5" HD REPL | | 2 | 0 | 18.79 | 32.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37437 | 6" HD REPL | | 1 | 0 | 22.78 | 39.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37439 | COIL-RITE | WALL | 1 | 0 | 65.15 | 99.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37506 | L/SIDE | | 1 | 0 | 18.25 | 26.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37510 | L/SIDE FORD | 048 | 1 | 0 | 17.60 | 30.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37512 | DODGE TOW,L | STORE | 2 | 0 | 19.35 | 33.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Counter Pad**  
**Printed Date:** 12/17/2008

**RV**  
**Source:** 100  

**Created by :000057**

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37521 | COIL-RITE | | 1 | 0 | 20.40 | 33.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 375H | 24"X24"X13" | S/O N | 1 | 0 | 81.50 | 145.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38-0340 | 1PR WINEGARD | STORE | 1 | 0 | 11.95 | 23.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38-0345 | WINEGARD | STORE | 1 | 0 | 4.57 | 9.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38-0380 | TENNA TOOL | STORE | 1 | 0 | 14.31 | 28.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38-1507 | RUBBER ROOF | | 4 | 0 | 6.70 | 10.90 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 38-8474 | FIBERGLASS | S/O NP | 1 | 0 | 10.05 | 16.79 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38-8496 | WD-40 8-0Z | WALL | 2 | 0 | 3.68 | 4.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38-8550 | SLIDE OUT | S/O NP | 3 | 0 | 9.27 | 13.99 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 38-8962 | SUPER GLUE | S/O NP | 3 | 0 | 1.72 | 3.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 38-8975 | PIPE SEALANT | | 6 | 0 | 3.27 | 4.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38283 | BRAKE AWAY | STORE | 1 | 0 | 4.70 | 9.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| 38431 | BRITE-LITE | | 1 | 0 | 31.82 | 49.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38440 | RECEIVER | 030 | 6 | 0 | 1.68 | 2.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38441 | REC COVER, | | 1 | 0 | 2.24 | 3.99 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38442 | RECEIVER | | 2 | 0 | 2.24 | 3.99 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38447 | SAFE-T-PLUS, | | 3 | 0 | 432.00 | 605.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38453 | EXTENSION, | 030 | 2 | 0 | 30.85 | 48.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38454 | SAFETY | | 1 | 0 | 36.55 | 57.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38491 | LEVEL MASTER | STORE | 3 | 0 | 18.70 | 33.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38500 | BEARING | 051 | 5 | 0 | 9.64 | 16.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 38502 | BEARING | S/O NP | 1 | 0 | 9.70 | 17.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38503 | BEARING | S/O NP | 2 | 0 | 9.70 | 17.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38505 | BEARING | 051 | 1 | 0 | 10.50 | 18.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38506 | B. BUDDY | S/O NP | 1 | 0 | 10.25 | 17.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38508 | BEARING | 051 | 3 | 0 | 1.65 | 2.89 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38509 | BEARING | 051 | 8 | 0 | 1.60 | 2.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38511 | WHEEL CHOCKS | 2END | 1 | 0 | 4.55 | 10.79 | 3 | 1 | 1 | 4 | 2 | 5 | 4 | 2 | 4 | 2 | 1 | 1 | 4 |
| 3851174023 | REFER DOOR | | 2 | 0 | 18.25 | 29.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38514 | SKID | STORE | 1 | 0 | 94.00 | 164.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38527 | 97-98 R/H | 048 | 3 | 0 | 20.28 | 29.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38528 | 97-98 L/H | 048 | 3 | 0 | 19.35 | 33.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38529 | 97-98 R/H | 048 | 2 | 0 | 19.35 | 33.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 385319054 | KIT VAC | S/O NP | 1 | 0 | 39.75 | 87.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38543 | LIL ROCKER | STORE | 1 | 0 | 44.15 | 93.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38556 | SPINDLE SEALS | S/O NP | 2 | 0 | 12.52 | 21.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38644 | HARNESS | STORE | 5 | 0 | 7.87 | 15.49 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 38663 | TRU | | 1 | 0 | 341.22 | 454.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38705 | HARNESS, GM | STORE | 3 | 0 | 8.45 | 17.87 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38743 | RIDE RITE | STORE | 1 | 0 | 197.00 | 367.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38780 | MIRROR,RH'99 | STORE | 2 | 0 | 21.38 | 37.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 38789 | TOWING ASSY | S/O NP | 1 | 0 | 30.55 | 49.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38791 | ACCESSORY | STORE | 1 | 0 | 34.99 | 53.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38792 | SKID ROLLER, | STORE | 1 | 0 | 18.90 | 45.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38834 | STORAGE | S/O NP | 1 | 0 | 2.93 | 4.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38836 | CLIP, PAK/2 | S/O NP | 1 | 0 | 5.28 | 8.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38854 | HY-LOW | .S/O | 1 | 0 | 126.25 | 216.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38887 | LUG COVER | STORE | 1 | 0 | 7.40 | 12.99 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38894 | BRAKE LIGHT | S/O NP | 3 | 0 | 20.99 | 32.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38958 | EZ COUOPLER | STORE | 5 | 0 | 4.90 | 11.99 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

| Counter Pad | | | | | | | RV | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Printed Date: 12/17/2008 | | | | | | | Source: 100 | | | | | | | | Created by :000057 | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38960 | HITCH | STORE | 1 | 0 | 10.45 | 19.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38961 | HITCH LOCK | STORE | 1 | 0 | 10.55 | 19.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:PT3-BB | | | | | | | | | | | | | | | | | | | |
| 38964 | SWAY CNTRL | S/O NP | 3 | 0 | 11.40 | 19.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:38964 | | | | | | | | | | | | | | | | | | | |
| 39-0998 | DOMETIC | S/O NP | 9 | 0 | 10.45 | 31.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39-2180 | NORCOLD DC | WALL | 4 | 0 | 2.63 | 4.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 39080 | UNIVERSAL | S/O NP | 2 | 0 | 25.65 | 41.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39205 | VALVE EXTEND | STORE | 1 | 0 | 6.73 | 16.60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39317 | RECEIVER | S/O NP | 1 | 0 | 12.95 | 19.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39386 | BALL 2-5/16 | STORE | 32 | 0 | 5.79 | 11.19 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 39387 | 7WAY MOLDER | STORE | 2 | 0 | 33.45 | 67.14 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 0 |
| 39388 | 7WAY MOLDER | STORE | 2 | 0 | 17.05 | 37.79 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 39393 | HARNESS, GM | STORE | 4 | 0 | 8.75 | 17.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 39409 | SILENT HITCH | S/O NP | 2 | 0 | 15.30 | 26.95 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39575 | 2" PUTTY | S/O NP | 1 | 0 | 0.99 | 2.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39654 | 6 " DROP | S/O NP | 1 | 0 | 35.75 | 57.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3973 | #327''-29'' | S/O NP | 3 | 0 | 33.98 | 20.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39747 | 8 X 10 WIDE | STORE | 1 | 0 | 7.05 | 14.87 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| 39748 | 6X8 WIDE | STORE | 4 | 0 | 6.60 | 13.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3975 | #5 18''-22'' | S/O NP | 4 | 0 | 33.98 | 20.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39968 | LUGNUT 33MM | STORE | 1 | 0 | 13.10 | 22.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39969 | LUG NUT | STORE | 9 | 0 | 4.85 | 10.79 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39975 | TOYOTA BRK | S/O NP | 5 | 0 | 6.70 | 11.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40-0312 | MAGIC CHEF | S/O NP | 1 | 0 | 40.95 | 68.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40-0314 | MAGIC CHEF | 017 | 4 | 0 | 0.60 | 1.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40-0379 | MAGIC CHEF | | 2 | 0 | 1.77 | 2.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40-0468 | 4pk MAGIC | STORE | 4 | 0 | 1.94 | 4.99 | 0 | 0 | 1 | 1 | 0 | 4 | 0 | 0 | 1 | 2 | 0 | 0 | 1 |
| 40-0806 | IGNITOR KIT | | 1 | 0 | 16.30 | 32.70 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40-0954 | WEDGEWOOD | STORE | 2 | 0 | 1.20 | 2.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40-0964 | WEDGEWOOD | S/O NP | 1 | 0 | 10.50 | 17.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40005 | PUTTY TAPE | | 19 | 0 | 1.91 | 3.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40007 | SAFE-T-TREAD | STORE | 1 | 0 | 16.20 | 24.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40026 | 59PUTTY TAPE | STORE | 1 | 0 | 2.38 | 4.59 | 0 | 0 | 0 | 0 | 0 | -1 | 1 | 0 | 0 | 2 | 1 | 0 | 1 |
| 40038 | T-HANDLE, | STORE | 4 | 0 | 4.26 | 7.99 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40070 | SCREEN DOOR | | 5 | 0 | 2.20 | 3.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40083 | RV BROOM & | STORE | 1 | 0 | 10.40 | 20.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 40107 | ELECTRO-TEK | S/O NP | 3 | 0 | 14.20 | 24.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40119 | RUBBER ROOF | STORE | 1 | 0 | 8.75 | 15.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40120 | RUBBER ROOF | STORE | 14 | 0 | 26.50 | 46.95 | 1 | -1 | 0 | 1 | 1 | 0 | 3 | 1 | 0 | 2 | 1 | 1 | 1 |
| 40130 | HITCH LEVEL | | 3 | 0 | 10.95 | 16.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40132 | LEVEL, | STORE | 5 | 0 | 1.49 | 2.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 40138 | DRI-Z-AIR | STORE | 1 | 0 | 6.25 | 10.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40139 | DRI-Z-AIR | 1B5 | 2 | 0 | 1.15 | 2.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40142 | PEDESTAL | STORE | 2 | 0 | 3.70 | 6.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40161 | KRYLON BATT | S/O NP | 3 | 0 | 5.39 | 3.55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40224 | PLAS-T-COTE | 043 | 5 | 0 | 6.30 | 11.09 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40229 | L-HANDLE, | STORE | 1 | 0 | 3.82 | 6.69 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 |
| 40235 | DOOR HOLDER | 022 | 1 | 0 | 2.29 | 4.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40239 | SHOWER CADDY | STORE | 2 | 0 | 3.31 | 6.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Counter Pad | | | | | RV | | | | | | | | | | | |
| Printed Date: | 12/17/2008 | | | | Source: | 100 | | | | | | Created by : 000057 | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40261 | THERMOMETER, | 017 | 5 | 0 | 3.25 | 5.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40278 | PADLOCK, | 030 | 2 | 0 | 5.69 | 9.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40280 | PADLOCK, | 030 | 3 | 0 | 6.69 | 9.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40315 | TOILET PAPER | 2A5 | 2 | 0 | 11.64 | 21.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40323 | BAG/6 DRAWER | | 3 | 0 | 2.67 | 4.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40332 | GAS PROP | | 2 | 0 | 25.80 | 46.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40335 | ULTIMATE | STORE | 1 | 0 | 4.60 | 7.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 40337 | PARTY LITE | | 4 | 0 | 2.40 | 4.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 40338 | INSIDE T | | 1 | 0 | 0.68 | 1.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40341 | GRIPP-O | STORE | 2 | 0 | 2.55 | 5.39 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 5 |
| 40349 | AMERIMAX RT | STORE | 3 | 0 | 10.20 | 18.39 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 |
| 40354 | TABLE | STORE | 2 | 0 | 2.62 | 6.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40355 | WOODALL'S | STORE | 1 | 0 | 15.40 | 29.94 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 40371 | BRUSH, 7" | | 1 | 0 | 1.60 | 2.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 40386 | CAULKING GUN | STORE | 3 | 0 | 4.05 | 8.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 40401 | NON SAG LAP | STORE | 4 | 0 | 4.60 | 7.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40423 | CATCH 3/8 | | 9 | 0 | 2.60 | 5.80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40435 | CATCH 5/8 | | 4 | 0 | 1.40 | 4.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40436ACE | COUPLE | STORE | 1 | 0 | 5.99 | 11.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40455 | TIE BACK | | 2 | 0 | 5.49 | 3.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4046 | 3/8 | | 14 | 0 | 0.10 | 0.30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40476 | SHOWER DOOR | | 2 | 0 | 0.90 | 1.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40489 | RSX RECLINER | | 2 | 0 | 99.95 | 149.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40508 | L300 | STORE | 1 | 0 | 45.55 | 104.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 40515 | DOOR LOCK, | | 2 | 0 | 57.48 | 95.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40530 | ASSIST BAR, | STORE | 4 | 0 | 3.45 | 6.59 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 3 |
| 40533 | T DOOR | | 1 | 0 | 3.10 | 5.69 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40546 | PKG/2 | | 2 | 0 | 0.97 | 1.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40671 | GEL-GLOSS,64 | 010 | 2 | 0 | 22.30 | 35.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40688 | WIPER | S/O NP | 4 | 0 | 5.20 | 8.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40689 | WIPER | S/O NP | 2 | 0 | 5.20 | 8.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40691 | SCREW,ALUM | | 1 | 0 | 3.24 | 6.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40710 | TEMPO-O-GAGE | STORE | 3 | 0 | 10.48 | 17.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40711 | FRIG-O-GAGE | 016 | 2 | 0 | 3.20 | 5.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40733 | SNAP CARRIER | S/O NP | 4 | 0 | 2.70 | 4.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40736 | DOOR | | 1 | 0 | 3.86 | 6.99 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40754 | REPAIR | 2A2 | 2 | 0 | 7.95 | 14.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40771 | SLIDING EYE | | 6 | 0 | 1.92 | 3.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40774 | SNAP | 021 | 3 | 0 | 2.33 | 3.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40775 | SNAP CARR,#5 | | 5 | 0 | 3.49 | 5.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40777 | CARRIER, #6 | | 5 | 0 | 4.55 | 7.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40778 | CARRIER, #7 | STORE | 1 | 0 | 2.10 | 3.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40779 | CARRIER,#8 | | 1 | 0 | 2.65 | 4.69 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 40781 | DRAPE | | 1 | 0 | 2.65 | 4.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40784 | GLIDE-TAPE | | 3 | 0 | 4.41 | 9.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 4 | 0 |
| 40789 | 4END STOP, | STORE | 11 | 0 | 1.15 | 1.89 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | -1 | 2 | 0 |
| 40794 | MINI BLIND | STORE | 4 | 0 | 1.60 | 2.99 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 |
| 4086245 | PLUG | STORE | 1 | 0 | 3.30 | 9.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40893 | BUTANE | 017 | 6 | 0 | 1.19 | 1.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40979 | GARMENT | | 4 | 0 | 2.82 | 4.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Counter Pad | | | | RV | | | | | | | | | | | | | | | |
| Printed Date: 12/17/2008 | | | | Source: 100 | | | | | | | | | | | Created by :000057 | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41-0053 | FAN CONTROL | DRAWER | 1 | 0 | 84.29 | 144.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41-0054 | FAN CONTROL | WALL | 1 | 0 | 98.77 | 144.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41-1037 | SUB GASKET | S/O NP | 3 | 0 | 2.48 | 4.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41027 | 7/8IN CAM | STORE | 1 | 0 | 2.09 | 5.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41044 | 492C PLASTIC | | 4 | 0 | 2.10 | 3.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41045 | RH OPERATOR | STORE | 2 | 0 | 3.36 | 5.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41047 | 747CR RH | | 1 | 0 | 3.42 | 5.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41054 | 786C WINDOW | STORE | 2 | 0 | 2.22 | 4.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41056 | 787CL LH | | 1 | 0 | 3.42 | 5.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41067 | 807CK VENT | | 3 | 0 | 9.01 | 16.99 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41076 | 835C WINDOW | STORE | 2 | 0 | 2.58 | 5.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41087 | 1718C RH | | 1 | 0 | 3.42 | 5.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41137 | FLAT INSERT | | 3 | 0 | 21.95 | 40.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 41178 | 496C PLASTIC | | 2 | 0 | 2.10 | 3.49 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41182 | 880C | | 1 | 0 | 2.58 | 4.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41197 | DRIP RAIL | STORE | 10 | 0 | 12.20 | 21.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41241 | PK 10 LATEX | S/O NP | 3 | 0 | 0.59 | 0.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 41246 | LOCKSET | STORE | 5 | 0 | 22.95 | 41.95 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 41251 | BAGGAGE DOOR | STORE | 1 | 0 | 3.20 | 6.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41255 | BGE.BAGGAGE | STORE | 2 | 0 | 3.20 | 6.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41271 | 1/2"HTCH.PIN | STORE | 17 | 0 | 1.30 | 2.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41282 | BUMPER | 001 | 1 | 0 | 6.15 | 10.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41283 | WATER | 2A6 | 1 | 0 | 9.37 | 17.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 41284 | CITY WATER | | 2 | 0 | 14.20 | 24.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41288 | DUCT TAPE | 016 | 3 | 0 | 4.10 | 7.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41289 | DUCT TAPE | STORE | 6 | 0 | 1.55 | 2.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41297 | CAM LOCK, | STORE | 1 | 0 | 3.95 | 6.99 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41298 | VLP VINYL | 2A2 | 3 | 0 | 2.99 | 5.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41299 | CAM LOCK, | STORE | 7 | 0 | 4.41 | 9.00 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 5 | 1 | 1 | 0 |
| 41300 | PLASTISEAM, | 2A2 | 3 | 0 | 5.25 | 8.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41303 | CAM LOCK, | STORE | 4 | 0 | 4.55 | 7.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 0 |
| 41304 | 1 | STORE | 6 | 0 | 5.10 | 8.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 |
| 41318 | TV GRIP KIT, | STORE | 3 | 0 | 7.25 | 15.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41326 | STING-EZE | | 4 | 0 | 2.75 | 4.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41361 | 814CK VENT | STORE | 1 | 0 | 9.70 | 20.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |
| 41362 | HOOK AND | STORE | 2 | 0 | 1.95 | 3.95 | 0 | 1 | 2 | 1 | 0 | 0 | 2 | 1 | 2 | 4 | 0 | 0 | 0 |
| 41367 | 715PR RH | | 1 | 0 | 3.12 | 5.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41410 | HOOK AND | STORE | 1 | 0 | 2.35 | 4.79 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 1 | 2 | 0 | 1 | 0 |
| 41454 | FAULKNER | STORE | 1 | 0 | 65.50 | 129.00 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41465 | RAPID LINK, | | 14 | 0 | 1.30 | 2.39 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41466 | RAPID LINK, | | 1 | 0 | 1.40 | 2.99 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 41467 | RAPID LINK, | STORE | 5 | 0 | 1.95 | 3.99 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |
| 41523 | PAINT BRUSH | STORE | 7 | 0 | 0.60 | 1.07 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 2 | 0 | 1 | 0 |
| 41524 | PAINT BRUSH | STORE | 7 | 0 | 0.69 | 1.59 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 4 | 1 | 1 | 3 | 0 |
| 41525 | PAINT BRUSH | STORE | 7 | 0 | 0.78 | 1.59 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 41544 | MOUNTING | 011 | 3 | 0 | 1.70 | 3.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41546 | CD/8 | 015 | 3 | 0 | 0.66 | 1.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41681 | STARTING | 100 | 30 | 0 | 1.45 | 2.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41730 | HD DRAW PULL | STORE | 6 | 0 | 1.55 | 3.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41787 | SCREEN DR | 2 | 2 | 0 | 13.70 | 2.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Counter Pad | | | | RV | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Printed Date: 12/17/2008 | | | | Source: 100 | | | | | | | | Created by :000057 | | | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41788 | SCREEN DR | STORE | 3 | 0 | 13.35 | 24.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | |
| 42-0165 | ATWOOD SPARK | S/O NP | 2 | 0 | 21.04 | 35.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 42-0172 | ATWOOD ECO | | 1 | 0 | 8.65 | 69.20 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 42-0574 | SUBURBAN GAS | STORE | 3 | 0 | 87.84 | 176.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1 | 1 |
| 42-0579 | SUBURBAN | BIN | 1 | 0 | 95.91 | 184.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 42-0623 | SUBURBAN | | 2 | 0 | 8.69 | 14.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 420 | TRANS FLUID | | 19 | 0 | 1.70 | 4.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 42024 | HOOK-IT, | | 2 | 0 | 3.55 | 6.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 42081 | DRINKING | | 2 | 0 | 4.27 | 7.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 42102 | BULLDOG | | 3 | 0 | 1.71 | 2.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4219G | 1/2 FUEL | S/O NP | 7 | 0 | 0.36 | 2.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 42242 | ADAPTER ABS | STORE | 1 | 0 | 5.30 | 14.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 42282 | ELBOW CATCH | | 1 | 0 | 2.90 | 7.30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 42294 | #2 SQ HEAD | STORE | 1 | 0 | 2.80 | 4.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 42310 | HINGES | STORE | 6 | 0 | 3.00 | 5.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 0 |
| 42401 | HINGE CLIP | STORE | 3 | 0 | 1.40 | 2.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 42451 | 499C PLASTIC | | 2 | 0 | 2.10 | 3.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 42514 | R.V. HOLD | STORE | 1 | 0 | 9.68 | 19.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 42583 | FOLDING | | 1 | 0 | 7.40 | 18.60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 42653 | PARTY LIGHTS | | 6 | 0 | 4.00 | 20.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 42654 | PARTY LIGHTS | | 4 | 0 | 4.00 | 20.89 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 42655 | PARTY LIGHTS | | 6 | 0 | 4.00 | 20.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 42656 | PARTY LIGHTS | | 5 | 0 | 4.00 | 17.79 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 42657 | PARTY LIGHTS | | 6 | 0 | 4.00 | 18.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 42658 | PARTY LIGHTS | | 4 | 0 | 4.00 | 22.89 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 42659 | PARTY LIGHTS | | 5 | 0 | 4.00 | 19.99 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 42661 | PARTY LIGHTS | | 6 | 0 | 4.00 | 20.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 42693 | PARTY LIGHT | | 5 | 0 | 5.16 | 9.99 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 42703 | PARTY LIGHT | | 3 | 0 | 6.60 | 11.95 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 42707 | NYLON | | 1 | 0 | 1.50 | 2.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 427105 | STARTER | S/O NP | 1 | 0 | 162.67 | 276.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 42713 | LANTERN | | 6 | 0 | 2.71 | 4.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 43-0170 | SHURFLO | S/O NP | 2 | 0 | 9.44 | 15.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 43/4 | 4 3/4 END | | 2 | 0 | 6.63 | 18.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 43051 | ADJUSTABLE | 007 | 1 | 0 | 18.22 | 31.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 43107 | 5/8IN | STORE | 2 | 0 | 2.30 | 4.67 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 1 | 0 | 0 | 0 |
| 43330 | PAINT BRUSH, | STORE | 6 | 0 | 0.80 | 1.39 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 43331 | PAINT BRUSH | STORE | 2 | 0 | 1.65 | 3.47 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 43430 | BATTERY | S/O NP | 1 | 0 | 13.20 | 21.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 43511 | MINI DISH | S/O NP | 1 | 0 | 8.59 | 5.30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 43589 | CATCH, | 023 | 5 | 0 | 3.20 | 5.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 |
| 43614 | GEL-GLOSS,12 | STORE | 1 | 0 | 4.80 | 7.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 43687 | STICK-ON-STA | STORE | 2 | 0 | 15.95 | 23.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 43805 | HOSE BARB | WALL | 2 | 0 | 4.57 | 12.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 43812 | HOSE BARB | WALL | 2 | 0 | 4.57 | 12.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 43839 | ADJUST-A-BRU | | 1 | 0 | 18.00 | 25.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 43840 | ADJUST-A-BRU | | 2 | 0 | 14.95 | 19.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 43933 | BAG/6 REAR | S/O NP | 3 | 0 | 1.05 | 2.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 44-0325 | THEFTFORD | S/O NP | 4 | 0 | 8.25 | 13.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 44-0427 | THETFORD | S/O NP | 1 | 0 | 27.00 | 44.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Counter Pad | | RV | | | | | | | | | | | | | | | | | |
| Printed Date: 12/17/2008 | | Source: 100 | | | | | | | | | | Created by :000057 | | | | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44-0442 | THETFORD | STORE | 1 | 0 | 23.50 | 39.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 44-0675 | THETFORD | S/O NP | 4 | 0 | 3.63 | 6.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 44-0860 | THETFORD | | 2 | 0 | 26.34 | 52.69 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 44-0865 | THEF TOILET | 005 | 3 | 0 | 21.60 | 39.90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 44-1020 | THETFORD | | 1 | 0 | 28.52 | 47.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 44-1025 | THETFORD | | 1 | 0 | 28.03 | 46.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 44-1029 | THETFORD CAP | 005 | 6 | 0 | 4.28 | 7.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 44-1910 | VALTERRA | | 1 | 0 | 17.71 | 29.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 44108 | 898CK VENT | | 1 | 0 | 8.12 | 15.99 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4415 | FOG LIGHT | | 1 | 0 | 10.15 | 22.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 44324 | MARINE TEX | 2A2 | 2 | 0 | 5.40 | 10.60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 44845 | 303 | 1B5 | 1 | 0 | 4.04 | 6.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 44929 | FIRE | S/O NP | 3 | 0 | 1.95 | 3.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 44X26 | SAY / NIGHT | S/O NP | 1 | 0 | 15.00 | 45.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45-0555 | HIJACKER | S/O NP | 4 | 0 | 4.50 | 7.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45-1528 | LOCK-PIN | S/O NP | 2 | 0 | 5.62 | 9.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45-1545 | ATWOOD | | 1 | 0 | 5.62 | 9.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45-1548 | ATWOOD GEAR | | 5 | 0 | 26.44 | 44.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45004 | STRIKE | | 5 | 0 | 0.79 | 1.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -2 | 2 | 0 | 0 |
| 45028 | PTC PATCH | STORE | 3 | 0 | 2.45 | 4.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45029 | PTC PATCH | S/O NP | 2 | 0 | 2.19 | 3.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45046 | TELESCOPING | STORE | 2 | 0 | 10.75 | 22.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45051 | AWNING/DRIP | STORE | 6 | 0 | 21.70 | 38.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45138 | SUPER GRIPS, | STORE | 2 | 0 | 8.75 | 18.35 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 45139 | SUPER GRIPS | STORE | 4 | 0 | 8.75 | 18.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45141 | STRAP, | | 1 | 0 | 4.95 | 8.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45142 | STRAP, | | 2 | 0 | 4.77 | 7.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45154 | LOCKING | STORE | 1 | 0 | 6.55 | 15.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45155 | LOCKING | STORE | 1 | 0 | 6.55 | 11.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45226 | DRAWER | | 3 | 0 | 2.70 | 7.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45253-3 | AMBER | S/O NP | 2 | 0 | 6.25 | 9.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45393 | COUPLE NO | STORE | 1 | 0 | 6.99 | 12.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 454-200 | UNIVERSAL | S/O NP | 1 | 0 | 27.94 | 12.70 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45413 | ELIXER C/W | S/O NP | 5 | 0 | 0.01 | 3.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45482 | MINI BLIND | | 3 | 0 | 1.55 | 2.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45492 | SNAP,PKG/12, | STORE | 2 | 0 | 3.95 | 7.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| 455-200 | WIPER REFILLS | S/O NP | 1 | 0 | 3.97 | 7.97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 455-210 | WIPER REFILLS | S/O NP | 1 | 0 | 3.97 | 7.97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45517 | CARPET | 100 | 2 | 0 | 12.50 | 21.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 45568 | DOOR | STORE | 4 | 0 | 2.05 | 3.99 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45599 | POP-A-NAPKIN | | 1 | 0 | 3.85 | 6.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 455CQ | TIRE INFL & WALL | | 1 | 0 | 5.55 | 11.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45603 | POP-A-TOWEL | STORE | 5 | 0 | 4.80 | 9.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 45622 | PKG/1 MUGGER | STORE | 4 | 0 | 2.50 | 5.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45623 | MUGGER, TAN | STORE | 3 | 0 | 3.35 | 7.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 45662 | RED MARKER | STORE | 1 | 0 | 7.52 | 15.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 45663A | AMBER MARKER | | 7 | 0 | 7.37 | 15.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 45671 | COVERS,TABLE | STORE | 1 | 0 | 5.70 | 9.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45712 | KNOB HANDLE | | 3 | 0 | 1.36 | 3.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45717 | HOSE TO HOSE | S/O NP | 4 | 0 | 6.15 | 10.07 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Counter Pad | | | | | RV | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Printed Date: 12/17/2008 | | | | | Source: 100 | | | | | | | | Created by :000057 | | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45718 | EZ SEWER | STORE | 1 | 0 | 13.65 | 23.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45768 | REVIVE RV | 1B5 | 2 | 0 | 4.99 | 9.95 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45783 | 3M SEALANT | | 3 | 0 | 8.60 | 15.90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45839 | DRY LUBE, | STORE | 1 | 0 | 8.95 | 15.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 45857 | WIPER BLADE, | | 5 | 0 | 9.05 | 14.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45860 | WIPER BLADE | STORE | 4 | 0 | 5.65 | 9.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45862 | WIPER | STORE | 1 | 0 | 11.55 | 18.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 45863 | WIPER BLADE, | | 6 | 0 | 23.45 | 37.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45864 | WIPER BLADE, | STORE | 4 | 0 | 23.45 | 37.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 45865 | WIPER | STORE | 4 | 0 | 27.80 | 44.95 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| 45866 | WIPER | | 12 | 0 | 29.65 | 47.95 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45868 | WIPER | S/O NP | 4 | 0 | 2.75 | 4.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45890 | WIPER | | 2 | 0 | 6.75 | 10.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45971 | DOOR HOLDER, | STORE | 2 | 0 | 1.63 | 2.99 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 45972 | CAN UP CAN | STORE | 2 | 0 | 4.45 | 7.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45977 | MINI BLINDS | 021 | 6 | 0 | 1.90 | 3.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46-0509 | TEKONSHA | S/O NP | 2 | 0 | 25.11 | 42.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46-0530 | TEKONSHA | STORE | 4 | 0 | 29.27 | 49.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46-0600 | TEKONSHA | | 4 | 0 | 5.84 | 7.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46-0633 | 2pk TEKONSHA | | 5 | 0 | 5.84 | 9.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 46-0634 | 2pk TEKONSHA | STORE | 7 | 0 | 5.34 | 11.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 46-0640 | 2pk TEKONSHA | STORE | 2 | 0 | 4.86 | 8.09 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| 46-0645 | 2PK TEKONSHA | | 5 | 0 | 6.71 | 13.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46-0660 | 2pk TEKONSHA | S/O NP | 3 | 0 | 2.92 | 4.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 46-0673 | TEKONSHA LH | | 3 | 0 | 60.80 | 101.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46-0674 | TEKONSHA RH | | 6 | 0 | 60.80 | 101.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46-1505 | DEXTER | WALL | 2 | 0 | 3.13 | 7.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46-1555 | DEXTER | STORE | 13 | 0 | 0.92 | 1.79 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46-1560 | DEXTER LH | STORE | 4 | 0 | 64.17 | 128.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 46-1565 | DEXTER RH | STORE | 1 | 0 | 64.17 | 128.39 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| 46-1585 | DEXTER RH | 052 | 1 | 0 | 47.48 | 79.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46-1720 | DEXTER | | 4 | 0 | 0.87 | 1.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46-3210 | DEXTER | STORE | 4 | 0 | 30.43 | 50.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46085 | LOCK, | 022 | 1 | 0 | 6.63 | 11.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 46087 | INSIDE | STORE | 2 | 0 | 2.50 | 5.80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46088 | CAM, 2" FOR | STORE | 1 | 0 | 1.60 | 2.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 46092 | BAGGAGE DOORS | S/O NP | 7 | 0 | 2.90 | 5.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46106 | AWNING KNOB | S/O NP | 1 | 0 | 3.78 | 6.49 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46108 | ROLLER CATCH | STORE | 1 | 0 | 1.29 | 2.49 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| 46109 | ROLLER CATCH | STORE | 1 | 0 | 1.29 | 2.99 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 46112 | ROLLER | STORE | 1 | 0 | 2.03 | 3.99 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46117 | BARREL | STORE | 1 | 0 | 2.90 | 5.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 46121 | BULLDOG | STORE | 2 | 0 | 2.00 | 3.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 1 | 0 | 0 |
| 46122 | BRASS BEAD | S/O NP | 18 | 0 | 2.80 | 4.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46123 | TOUCH LATCH | STORE | 6 | 0 | 3.35 | 5.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46124 | CONCEALED | 022 | 9 | 0 | 5.20 | 9.39 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| 46125 | POSITIVE | STORE | 5 | 0 | 2.28 | 4.79 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46132 | POSITIVE | STORE | 8 | 0 | 6.50 | 11.39 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| 46133 | POSITIVE | STORE | 9 | 0 | 4.55 | 9.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46134 | POSITIVE | STORE | 8 | 0 | 4.55 | 9.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Counter Pad | | | | | | RV | | | | | | | | | | | | |
| Printed Date: | 12/17/2008 | | | | | Source: | 100 | | | | | | | Created by : | 000057 | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46135 | CABINET | STORE | 3 | 0 | 2.25 | 4.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46136 | CABINET | STORE | 1 | 0 | 2.25 | 4.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46137 | ROOSTER | S/O NP | 3 | 0 | 2.28 | 3.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46142 | 2-1/2 | 022 | 5 | 0 | 1.44 | 2.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 46145 | 3-3/16 | STORE | 1 | 0 | 1.08 | 1.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46165 | DRAWER SLIDE | STORE | 6 | 0 | 2.72 | 6.23 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 46166 | DRAWER SLIDE | STORE | 4 | 0 | 2.82 | 4.99 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 2 | 0 | 2 | 3 |
| 46168 | FOLDING | | 2 | 0 | 7.85 | 13.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46171 | LATCH, | STORE | 4 | 0 | 5.80 | 10.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 |
| 46173 | DOOR | 022 | 2 | 0 | 8.45 | 14.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46174 | PRIVACY | 022 | 2 | 0 | 7.25 | 14.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 46176 | ROLLER CATCH | S/O NP | 10 | 0 | 3.66 | 6.99 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46178 | REFRIG | STORE | 3 | 0 | 5.74 | 12.99 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 46179 | SCREW COVERS | STORE | 5 | 0 | 1.85 | 3.29 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46181 | SCREW | STORE | 26 | 0 | 0.12 | 0.21 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| 46185 | WINDOW | STORE | 5 | 0 | 2.00 | 4.19 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| 46187 | WINDOW | STORE | 4 | 0 | 2.00 | 4.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| 46188 | WINDOW | | 2 | 0 | 2.00 | 4.19 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46213 | LOCKSET | STORE | 5 | 0 | 22.95 | 41.95 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 46231 | WINDOW KNOB | | 1 | 0 | 1.27 | 2.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46232 | WINDOW KNOB | | 1 | 0 | 1.65 | 2.99 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46233 | STRAP TIE | | 4 | 0 | 5.49 | 3.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46348 | BUNGEE | 025 | 1 | 0 | 0.65 | 1.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46350 | WASH BRUSH | S/O NP | 2 | 0 | 7.73 | 11.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46352 | BRUSH | S/O NP | 1 | 0 | 8.40 | 13.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46399 | RV | STORE | 6 | 0 | 5.95 | 12.60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46408 | MAX GRIP | 060 | 3 | 0 | 22.25 | 38.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46469 | WHT UV PATCH | S/O NP | 1 | 0 | 9.39 | 14.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46493 | 303 FABIC | 1B5 | 3 | 0 | 7.95 | 12.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46522 | STACK&TOTE | STORE | 2 | 0 | 3.59 | 6.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46526 | KNOB - | STORE | 2 | 0 | 1.19 | 2.39 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| 46535 | LAP SEALANT | STORE | 1 | 0 | 4.30 | 6.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46559 | BLK | STORE | 1 | 0 | 3.95 | 6.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 46560 | BLK | 1B5 | 1 | 0 | 12.70 | 23.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 46562 | RUBBER ROOF | 1B5 | 1 | 0 | 22.70 | 37.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 46566 | PREM WASH & | 1B5 | 3 | 0 | 3.99 | 7.43 | 0 | 0 | 1 | 0 | 0 | 1 | 4 | 0 | 0 | 0 | 1 | 1 | 1 |
| 46567 | PREM WASH & | 1B5 | 6 | 0 | 15.10 | 28.74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46569 | AWNING | 1B5 | 2 | 0 | 11.65 | 17.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 46571 | PREM | 1B5 | 3 | 0 | 25.99 | 49.95 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 46574 | RV SPOT | 1B5 | 2 | 0 | 5.00 | 7.99 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46592 | RPLCMT | | 4 | 0 | 2.45 | 4.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46596 | VENT | STORE | 1 | 0 | 2.15 | 4.55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46601 | SHOWER | 2A3 | 6 | 0 | 2.00 | 4.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46676 | PATIO RUG | | 2 | 0 | 100.60 | 179.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46825 | DOOR HLDR | | 5 | 0 | 8.99 | 5.05 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46826 | DOOR HLDR | | 4 | 0 | 9.89 | 5.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46827 | DOOR HLDR 3" | S/O NP | 3 | 0 | 8.99 | 5.05 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46828 | DR HLDR | | 4 | 0 | 9.89 | 5.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 46835 | BLADE 24" | S/O NP | 2 | 0 | 18.50 | 29.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46839 | 5/8IN CAM | 022 | 2 | 0 | 2.62 | 4.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Counter Pad | | | | | RV | | | | | | | | | | | | | | |
| Printed Date: 12/17/2008 | | | | | Source: 100 | | | | | | | | Created by : 000057 | | | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46840 | DRINK HOLDER | STORE | 6 | 0 | 2.99 | 4.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 46866 | CURLING IRON | S/O NP | 2 | 0 | 6.99 | 10.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46886 | GAS | S/O N | 3 | 0 | 8.45 | 16.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46887 | GASPROP,13.9 | STORE | 7 | 0 | 8.45 | 20.39 | 0 | 0 | 0 | 0 | 0 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46889 | DOGHOUSE | S/O NP | 1 | 0 | 32.47 | 49.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46894 | ROOF CLEANER | STORE | 6 | 0 | 17.89 | 21.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46919 | 6IN ZINC T | S/O N | 1 | 0 | 3.50 | 6.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46985 | ROOF-GARD | S/O NP | 4 | 0 | 12.50 | 21.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47-0424 | KWIKEE STEP | WALL | 2 | 0 | 8.12 | 12.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 47-0459 | KWIKEE | BACK W | 1 | 0 | 28.40 | 50.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47336 | WASHBRUSH | STORE | 1 | 0 | 23.55 | 43.14 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 2 | 0 | 0 |
| 47354 | POP UP TRASH | S/O NP | 2 | 0 | 4.45 | 7.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47383 | SOAP STATION | 1B5 | 1 | 0 | 3.45 | 7.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47384 | SOAP | STORE | 4 | 0 | 4.75 | 7.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 47385 | SANI | 1B5 | 1 | 0 | 3.45 | 7.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47387 | SOAP | 1B5 | 3 | 0 | 6.60 | 13.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4740 | OIL SEAL | SPO | 1 | 0 | 2.20 | 5.60 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47400 | MAGNETIC | STORE | 4 | 0 | 1.68 | 3.47 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 47405 | GRILL BRUSH, | S/O NP | 1 | 0 | 3.70 | 6.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47569 | QUICK ROOF, | STORE | 1 | 0 | 19.85 | 42.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 47570 | PROTECT & | STORE | 3 | 0 | 10.65 | 17.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47881 | POLYETHYLENE | STORE | 1 | 0 | 9.10 | 20.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47883 | HIGHLY | STORE | 3 | 0 | 6.65 | 14.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 47884 | REFLECTIVE | STORE | 1 | 0 | 6.35 | 13.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 47885 | REFLECTIVE | S/O NP | 3 | 0 | 3.50 | 6.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47889 | REFL.TAPERED | STORE | 1 | 0 | 34.55 | 65.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47890 | AMBER LENS | STORE | 3 | 0 | 5.99 | 7.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47891 | RED LENS | STORE | 4 | 0 | 3.56 | 7.20 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47892 | WHITE LENS | STORE | 2 | 0 | 3.60 | 7.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47901 | BUTLY TAPE | S/O NP | 1 | 0 | 0.00 | 18.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47947 | LYNX WHEEL | S/O NP | 2 | 0 | 8.15 | 14.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47952 | E-Z FOLD | S/O NP | 1 | 0 | 6.07 | 11.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48-098-05 | MOTOR | S/O NP | 1 | 0 | 182.70 | 203.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48-2000 | ONAN OIL | | 6 | 0 | 7.39 | 12.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48-2012 | ONAN OIL | STORE | 8 | 0 | 7.96 | 13.69 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | -1 | 3 | 0 |
| 48-2029 | ONAN FUEL | | 1 | 0 | 3.58 | 5.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48-2030 | ONAN AIR | 043 | 2 | 0 | 11.73 | 23.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48-2037 | ONAN FUEL | 1B2 | 1 | 0 | 8.26 | 13.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 48-2038 | ONAN FUEL | 043 | 2 | 0 | 8.42 | 16.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48-2051 | ONAN POINTS | | 1 | 0 | 26.55 | 44.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48-2060 | ONAN SPARK | | 2 | 0 | 3.23 | 5.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48-2080 | ONAN SPARK | | 2 | 0 | 3.52 | 5.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48-2081 | 2pk ONAN | | 3 | 0 | 6.20 | 10.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48-2087 | ONAN OIL | STORE | 1 | 0 | 7.42 | 12.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 48-2104 | 5PK ONAN | 1B2 | 2 | 0 | 9.22 | 15.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 48-2150 | ONAN OIL | S/O NP | 3 | 0 | 5.91 | 9.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1 | 0 | 0 |
| 48-3485 | BOARD | STORE | 1 | 0 | 117.30 | 169.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48002 | EXPANDABLE | STORE | 1 | 0 | 5.75 | 12.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 48011 | CHEESE CLOTH | 1B4 | 2 | 0 | 1.00 | 1.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48096 | REFRIGERATOR | STORE | 3 | 0 | 2.50 | 5.30 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 |

| Counter Pad | | | | | RV | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Printed Date: 12/17/2008 | | | | | Source: 100 | | | | | | | | | Created by : 000057 | | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48097 | STRIKE ONLY | STORE | 18 | 0 | 2.70 | 4.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48098 | CABINET | STORE | 2 | 0 | 5.70 | 12.00 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48110 | RV REPAIR & | STORE | 2 | 0 | 12.45 | 23.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 |
| 48169 | SCREEN DOOR | STORE | 2 | 0 | 7.85 | 13.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48187 | MINI DISH | S/O NP | 4 | 0 | 5.30 | 8.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48284 | DRAWER SLIDE | STORE | 6 | 0 | 2.87 | 5.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 2 | 0 | 0 |
| 48287 | HOOD | STORE | 4 | 0 | 6.65 | 11.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48298 | THERMACELL | STORE | 1 | 0 | 25.50 | 45.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48315 | GUTTER | STORE | 3 | 0 | 5.49 | 9.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 48326 | STEP RUG W/A | STORE | 1 | 0 | 9.09 | 12.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48338 | PATIO RUG | STORE | 1 | 0 | 100.62 | 162.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48372 | DISPOSABLE | STORE | 2 | 0 | 1.55 | 2.59 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48375 | EXT. POLE | STORE | 1 | 0 | 11.24 | 18.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 48396 | 10" QUAD | STORE | 2 | 0 | 7.95 | 15.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 48397 | BRUSH-NYLEX | STORE | 1 | 0 | 8.30 | 13.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48461 | BUTYL TAPE | STORE | 5 | 0 | 2.10 | 4.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48472 | FAULKNER | STORE | 1 | 0 | 69.00 | 119.94 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 4 | 0 | 0 | 0 |
| 48477 | FAULKNER | S/O NP | 1 | 0 | 72.00 | 119.94 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| 48485 | FAULKNER | | 1 | 0 | 74.00 | 109.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48490 | 6'X9' GREEN | STORE | 5 | 0 | 35.20 | 52.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48491 | 6'X9' | STORE | 1 | 0 | 34.30 | 57.95 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48492 | 6'X9' BLUE | STORE | 2 | 0 | 34.30 | 57.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48495 | 6'X9' BEIGE | STORE | 1 | 0 | 35.20 | 52.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48500 | 9'X12' BLUE | S/O NP | 2 | 0 | 49.15 | 73.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48509 | 9'X12' | S/O NP | 2 | 0 | 49.15 | 73.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 485183 | RELAY BOSH | S/O NP | 5 | 0 | 5.45 | 12.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48647 | SHOWER DECK | STORE | 1 | 0 | 30.20 | 58.74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48659 | STAND,FOR | | 1 | 0 | 23.81 | 39.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48735 | ADJUSTABLE | | 2 | 0 | 0.89 | 1.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48748 | DOOR | STORE | 10 | 0 | 2.05 | 4.18 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 0 |
| 48749 | DOOR | | 6 | 0 | 2.05 | 4.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48759 | PRIVACY | | 1 | 0 | 9.50 | 16.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48764 | LOCKSET | STORE | 1 | 0 | 13.05 | 22.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 48767 | LOCKSET | STORE | 8 | 0 | 11.20 | 19.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 48866 | 12V WET/DRY | | 1 | 0 | 16.25 | 24.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49-0139 | TRIMARK KEY | WALL | 4 | 0 | 0.75 | 1.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49-4812 | PANELS DOOR | STORE | 2 | 0 | 29.20 | 52.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49-7010 | 100 PK | S/O NP | 1 | 0 | 6.48 | 12.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49327 | DOOR | STORE | 8 | 0 | 2.05 | 4.18 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 2 | 0 | 1 |
| 49329 | SEALANT | STORE | 8 | 0 | 4.30 | 6.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49389 | TOOTH | 2A5 | 1 | 0 | 1.49 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49391 | SOAP | 2A5 | 1 | 0 | 2.70 | 4.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49396 | TOWEL | 2A5 | 1 | 0 | 2.38 | 4.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 49397 | TOILET | 2A5 | 1 | 0 | 3.33 | 6.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49413 | QUICK & EASY | 1B5 | 5 | 0 | 6.00 | 10.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49455 | LEVEL TRAVEL | STORE | 1 | 0 | 1.79 | 5.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 49473 | SCREEN DR | | 3 | 0 | 2.35 | 3.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49500 | RV GUTTER | | 2 | 0 | 5.49 | 9.99 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49502 | LOCKSET | | 2 | 0 | 13.24 | 25.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49554 | FORMULA | STORE | 1 | 0 | 8.10 | 18.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

| Counter Pad | | | | | RV | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Printed Date: 12/17/2008 | | | | | Source: 100 | | | | | | | | Created by :000057 | | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49558 | THERMOMETER, | | 1 | 0 | 5.00 | 7.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 49586 | STEP | 015 | 4 | 0 | 6.98 | 11.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49588 | STEP | STORE | 1 | 0 | 7.05 | 11.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49709 | SILICONE, | STORE | 3 | 0 | 4.05 | 7.99 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49710 | SILICONE, | STORE | 10 | 0 | 4.30 | 9.60 | 1 | 0 | 2 | 4 | 0 | 1 | 0 | 2 | 1 | 1 | 0 | 0 | 0 |
| 49711 | SILICONE, | S/O NP | 10 | 0 | 4.50 | 9.99 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 9 | 10 | 0 | 0 | 0 |
| 49712 | SILICONE, | | 4 | 0 | 4.20 | 8.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49784 | POP-A-FILTER | | 3 | 0 | 3.80 | 6.19 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49797 | LEVEL 5TH | | 1 | 0 | 1.79 | 5.49 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 49826 | GASLIGHTER, | 017 | 2 | 0 | 33.90 | 49.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49831 | GAS PROP, | S/O NP | 2 | 0 | 8.61 | 17.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49833 | GAS PROP, | STORE | 4 | 0 | 8.70 | 17.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 |
| 49834 | GAS PROP, | STORE | 4 | 0 | 8.70 | 17.49 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| 49857 | BATTERY | STORE | 12 | 0 | 1.95 | 3.29 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49860 | BRAK PARTS | STORE | 1 | 0 | 2.30 | 3.69 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49868 | GREASE,MOLYG | STORE | 2 | 0 | 2.15 | 4.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49873 | PROTECT-ALL 1B5 | | 1 | 0 | 16.00 | 25.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 49874 | QUICK & EASY 1B5 | | 4 | 0 | 11.50 | 19.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 49896 | 4'X6'INSULAT WALL | | 1 | 0 | 16.33 | 27.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49897 | ADHESIVE,STI STORE | | 1 | 0 | 8.20 | 17.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49915 | GAS PROP, | STORE | 1 | 0 | 9.90 | 23.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49934 | PAINT BRUSH, | S/O NP | 3 | 0 | 0.80 | 1.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49942 | CORNER MOLD | STORE | 8 | 0 | 21.77 | 45.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49943 | CORNER MOLD | STORE | 5 | 0 | 28.84 | 50.60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 |
| 49944 | FLAT INSERT | S/O NP | 1 | 0 | 227.95 | 400.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49982 | GOO GONE | STORE | 1 | 0 | 3.36 | 6.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| 4E847 | THERMAL | | 3 | 0 | 10.91 | 24.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5-101 | SPINDLE | STORE | 2 | 0 | 0.19 | 2.95 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| 5-57 | SPINDLE | STORE | 4 | 0 | 0.49 | 2.94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50020 | LP GAS | STORE | 2 | 0 | 7.73 | 12.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50031 | WING NUT | | 2 | 0 | 0.60 | 1.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50071 | 9/16-18LH X | | 1 | 0 | 1.37 | 2.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50100 | LP HOSE, 24" | STORE | 2 | 0 | 4.75 | 9.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 |
| 50118 | QUICK-FILLER | 019 | 1 | 0 | 14.80 | 25.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5017 | DISC BRAKE | | 10 | 0 | 2.50 | 9.60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50188 | LP HOSE, | 014 | 2 | 0 | 13.65 | 23.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50206 | TIP F/GAS | S/O NP | 5 | 0 | 4.49 | 6.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50216 | 18" | | 4 | 0 | 4.45 | 7.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 50238 | BEARING KIT, | | 2 | 0 | 10.74 | 17.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50240 | BEARING KIT, | STORE | 5 | 0 | 9.00 | 16.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 50244 | TRAILER | STORE | 2 | 0 | 26.60 | 56.93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50261 | LP HOSE,24" | | 5 | 0 | 4.80 | 8.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 50264 | LP HOSE,40" | | 2 | 0 | 5.53 | 9.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50271 | 1GAL LEAK | S/O NP | 1 | 0 | 12.50 | 21.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5028 | SNAP HOOK | S/O NP | 3 | 0 | 0.99 | 1.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50301 | LP APPLIANCE | STORE | 1 | 0 | 11.60 | 17.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50304 | EXTEND-A-FLO | STORE | 2 | 0 | 23.90 | 35.95 | 0 | 0 | 1 | 0 | 0 | -1 | 1 | 0 | 0 | -1 | 1 | 0 | 0 |
| 50306 | ADD-A-TEE | | 2 | 0 | 20.26 | 31.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50412 | CABLE 22: | | 2 | 0 | 0.99 | 1.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50489 | J RACK - 20# | STORE | 2 | 0 | 13.25 | 23.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Counter Pad | | RV | | | | | | | | | | | | | | | | | |
| Printed Date: 12/17/2008 | | Source: 100 | | | | | | | | | | | | Created by :000057 | | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50537 | ACCU-LEVEL | STORE | 2 | 0 | 1.48 | 2.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50618 | LP CYL #40 | 021 | 2 | 0 | 72.20 | 116.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:1220.13 | | | | | | | | | | | | | | | | | | | |
| 50729 | LP HOSE,36" | | 2 | 0 | 5.30 | 9.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50731 | LP PIGTAIL, | STORE | 4 | 0 | 8.55 | 17.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| 50732 | LP PIGTAIL, | STORE | 2 | 0 | 8.85 | 14.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50738 | LP PIGTAIL, | STORE | 3 | 0 | 11.15 | 23.51 | 0 | 0 | -1 | 1 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 50740 | LP PIGTAIL, | S/O NP | 2 | 0 | 12.50 | 21.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50806 | ADAPTER, | WALL | 29 | 0 | 0.85 | 1.99 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| 50845 | MOUNT LP | S/O | 5 | 0 | 0.79 | 0.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50875 | LP PIGTAIL, | 020 | 7 | 0 | 9.10 | 15.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51031 | KIT HINGE | | 2 | 0 | 11.59 | 25.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51353 | SCREEN | S/O NP | 1 | 0 | 5.49 | 10.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 517112 | MUFFLER | 00000S | 2 | 0 | 1.79 | 9.55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5202 | HOSE CLAMP#4 | BIN | 27 | 0 | 0.29 | 0.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 0 | 0 | 8 |
| 5203 | HOSE CLAMP | BIN | 35 | 0 | 0.29 | 0.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 |
| 5210 | 10 HOSE | | 12 | 0 | 0.00 | 0.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 525-0305 | ONAN GREEN | 1B2 | 2 | 0 | 6.00 | 10.90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52772-3 | LAMP/SUBMERS | STORE | 22 | 0 | 4.49 | 14.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53-14 | WIPER BLADES | | 5 | 0 | 5.70 | 10.10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53011 | BUSHING | STORE | 4 | 0 | 0.33 | 1.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53994 | FLUSH KING | S/O NP | 3 | 0 | 25.00 | 48.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54840 | FENDER | | 2 | 0 | 18.22 | 31.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54857 | SPRING SEAT | S/O NP | 1 | 0 | 3.25 | 6.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54866 | CD/1 SQ 1" | STORE | 1 | 0 | 10.88 | 37.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54871 | SLOTTED AXLE | | 1 | 0 | 2.07 | 3.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54886 | AXLE TIE | STORE | 3 | 0 | 17.65 | 34.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54888 | AXLE TIE | | 3 | 0 | 13.66 | 23.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54927 | U-BOLT ASSY | .S/O N | 2 | 0 | 4.25 | 7.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54929 | U-BOLT | STORE | 3 | 0 | 5.00 | 13.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 54930 | U-BOLT ASSY | STORE | 4 | 0 | 4.40 | 7.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54935 | U-BOLT SQ | S/O NP | 2 | 0 | 5.00 | 8.79 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54939 | FENDER | | 1 | 0 | 11.95 | 20.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54948 | LUG NUTS, | 052 | 5 | 0 | 2.80 | 5.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 54949 | LUG NUT, | | 1 | 0 | 0.49 | 0.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54952 | LUG BOLT | | 3 | 0 | 2.39 | 5.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:81170 | | | | | | | | | | | | | | | | | | | |
| 54954 | CD/2 SPLINED | STORE | 3 | 0 | 4.20 | 8.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 |
| 54H | 12 GAL HOLD | STORE | 1 | 0 | 67.00 | 179.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55-1643 | RAMBLIN' | STORE | 3 | 0 | 7.91 | 11.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| 55-1704 | VENTED BATT | | 1 | 0 | 18.32 | 28.76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55-1741 | 50 AMP EXT | | 1 | 0 | 122.70 | 186.70 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55-2014 | SWTCH WHT | | 1 | 0 | 11.07 | 24.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:S4-36 | | | | | | | | | | | | | | | | | | | |
| 55-5264 | TAIL LIGHT | STORE | 1 | 0 | 19.43 | 28.79 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55-8014 | AA-2 BATT | S/O NP | 1 | 0 | 1.22 | 2.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55-8072 | LENS, AMBER | | 1 | 0 | 5.93 | 9.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 55-8231 | THIN/LITE | 036 | 3 | 0 | 28.60 | 44.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55-8266 | EURO INTER | | 3 | 0 | 4.94 | 9.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 55-8270 | EVRO STYLE | | 2 | 0 | 7.89 | 13.99 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

| Counter Pad | | RV | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Printed Date: 12/17/2008 | | Source: 100 | | | | | | | | | Created by : 000057 | | | | | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55-8276 | EURO INTER | | 4 | 0 | 8.40 | 13.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55-8335 | AMBER LENS | 038 | 2 | 0 | 1.30 | 2.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55-8337 | LIGHT 9015 | STORE | 2 | 0 | 2.19 | 3.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55-8339 | AMBER LENS | STORE | 1 | 0 | 2.73 | 4.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 55-8340 | LENS 9015 | STORE | 2 | 0 | 2.73 | 4.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55-8371 | AMBER LIGHT | STORE | 6 | 0 | 1.45 | 2.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55-8483STAG | REFLECTOR RDS/O NP | | 10 | 0 | 0.70 | 1.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55-8483STAGE | REFLECTOR RDS/O NP | | 6 | 0 | 1.09 | 0.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55-8484STAG | REFLECTOR RDS/O NP | | 14 | 0 | 1.09 | 0.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55-8496 | ONAMAX 30W S/O NP | | 12 | 0 | 3.20 | 4.99 | 0 | -4 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55-8592 | DUAL | | 1 | 0 | 4.71 | 7.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55-8642 | TRAILER | STORE | 1 | 0 | 22.39 | 32.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55-8889 | 3 WIRE REC. | | 2 | 0 | 10.66 | 17.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55-9293 | FUSE BLOCK 4 | STORE | 4 | 0 | 3.43 | 5.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55-9299 | REMOTE | WALL | 1 | 0 | 157.00 | 110.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55-9371 | RECEPT | | 2 | 0 | 2.67 | 4.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55-9372 | SWITCH | | 4 | 0 | 3.06 | 5.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55-9373 | SWITCH | | 3 | 0 | 3.06 | 5.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55-9442 | SPIKE PROT | | 1 | 0 | 5.30 | 9.80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55-9662 | SWITCH | | 1 | 0 | 2.70 | 4.60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| 55-9747 | LIGHT 99 RED | | 4 | 0 | 1.97 | 3.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55-9748 | LIGHT 99 | | 4 | 0 | 1.97 | 3.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5500 | 5500# SISSOR | | 1 | 0 | 46.02 | 52.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55032 | FLUID BRAKE | WALL | 1 | 0 | 20.99 | 34.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55144 | FUEL FILTER | | 1 | 0 | 2.30 | 6.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5533R | 6.5 LED | STORE | 8 | 0 | 7.35 | 35.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56160 | ACRYSL-REMOV | WALL | 7 | 0 | 2.00 | 10.49 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 5654X | DOOR LATCH | | 4 | 0 | 38.99 | 20.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56721 | TABLE | STORE | 1 | 0 | 33.80 | 62.34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56722 | TABLE | STORE | 1 | 0 | 29.25 | 53.94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56733 | TABLE | | 2 | 0 | 17.30 | 28.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56734 | TABLE LEG | STORE | 3 | 0 | 5.00 | 7.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56736 | GASGARD LP | STORE | 1 | 0 | 19.90 | 30.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56804 | CO DETECTOR | STORE | 2 | 0 | 30.50 | 51.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56880 | STEEL | WALL | 2 | 0 | 7.60 | 13.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56915 | CO DETCR.F/MS/O NP | | 1 | 0 | 37.45 | 59.95 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 56953 | PRE-TELL 26 S/O NP | | 2 | 0 | 31.85 | 55.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56977 | 2WIRE LP | STORE | 1 | 0 | 31.53 | 0.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57046 | CARBON | STORE | 1 | 0 | 35.90 | 56.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 57113 | AIR LIFT | STORE | 1 | 0 | 208.00 | 353.60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57233 | EXTEND A TEE | | 2 | 0 | 39.30 | 69.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57274 | THERMOCOUPLE S/O NP | | 4 | 0 | 4.30 | 11.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58-20 | HEAVY DUTY | | 2 | 0 | 6.49 | 12.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58401 | LED TAIL | STORE | 1 | 0 | 40.63 | 79.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58402 | LED TAIL | STORE | 1 | 0 | 44.91 | 79.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58846 | SEAL HUB | STORE | 12 | 0 | 4.35 | 13.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 4 | 8 | 0 |
| 60002Y3 | AMBER LAMP | STORE | 2 | 0 | 9.56 | 31.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60012 | VENT,12V | STORE | 4 | 0 | 45.59 | 76.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
| 60170 | ACRYSOL BODY S/O NP | | 12 | 0 | 9.78 | 19.99 | 0 | 0 | -1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60202Y3 | RPL. LAMP | STORE | 1 | 0 | 6.30 | 18.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |

| Counter Pad | | | | | RV | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Printed Date: 12/17/2008 | | | | | Source: 100 | | | | | | | Created by :000057 | | | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60258 | LID FOR | STORE | 1 | 0 | 23.74 | 44.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60267 | VENT,9X9 | STORE | 1 | 0 | 21.60 | 45.54 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 60302R | LIGHT RED | STORE | 2 | 0 | 7.75 | 15.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60337 | VANGARD LENS | STORE | 1 | 0 | 6.18 | 10.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60355 | G6A-8E-WTR | STORE | 1 | 0 | 314.95 | 539.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60362 | REFRIGERATOR | STORE | 2 | 0 | 6.13 | 8.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60371 | VENT LID, | WALL | 1 | 0 | 60.65 | 106.94 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60389 | GAS | STORE | 1 | 0 | 62.65 | 109.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60394 | SM BURNER | STORE | 1 | 0 | 9.65 | 19.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60399 | DOOR | | 1 | 0 | 16.55 | 28.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60422 | LOUVER 4X6 | STORE | 2 | 0 | 2.70 | 4.69 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60424 | LOUVER | STORE | 2 | 0 | 3.02 | 5.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60485 | SUPER MACH | BACK | 2 | 0 | 92.55 | 149.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60527 | DRIP CAP | STORE | 1 | 0 | 2.03 | 3.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60528 | 24-INCH DRIP | STORE | 4 | 0 | 2.10 | 3.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60530 | 34-INCH DRIP | STORE | 4 | 0 | 2.70 | 4.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60531 | 40-INCH DRIP | STORE | 2 | 0 | 3.47 | 7.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60639 | SPARK PLUG | 1B1 | 3 | 0 | 2.62 | 5.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 60641 | 32-INCH DRIP | STORE | 1 | 0 | 2.40 | 3.99 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60643 | 73-1/2 INCH | STORE | 2 | 0 | 6.39 | 13.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60700-3 | GROMMET | STORE | 2 | 0 | 1.85 | 10.95 | 0 | 0 | -2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60749 | 14X14 SMOKE | STORE | 2 | 0 | 55.10 | 91.95 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60751 | VENT 14X14 | STORE | 4 | 0 | 25.30 | 48.95 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 60752 | VENT 14X14 | STORE | 4 | 0 | 25.30 | 38.95 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 60800 | CAPACITATOR | | 1 | 0 | 7.10 | 11.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60875 | ELEMENT | STORE | 1 | 0 | 13.90 | 30.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 60890 | RAPID-COOL | STORE | 1 | 0 | 39.90 | 59.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 61005 | V BELT | S/O NP | 1 | 0 | 26.81 | 67.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 61032 | L E D ASSY | STORE | 1 | 0 | 16.43 | 29.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 61109 | GARNISH 7/8 | STORE | 1 | 0 | 1.92 | 3.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 61111 | PRESSURE | STORE | 4 | 0 | 4.65 | 9.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 |
| 61127 | VENT CAP | | 3 | 0 | 13.10 | 22.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 61129 | LIGHTED | | 2 | 0 | 2.70 | 4.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 61132 | VENT BASE | 043 | 2 | 0 | 6.73 | 12.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 61199 | REGISTER 4X8 | | 4 | 0 | 1.38 | 2.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 61307 | RUBBER ROOF | 1B5 | 3 | 0 | 9.55 | 16.59 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 61311 | RUBBER ROOF | 1B5 | 2 | 0 | 11.35 | 19.69 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 61318 | ELECTRODE | | 1 | 0 | 19.02 | 39.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 61404 | VENT PLUMBIN | STORE | 14 | 0 | 1.35 | 2.99 | 3 | 0 | 1 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:10002 | | | | | | | | | | | | | | | | | | | |
| 61420 | 59-1/2 INCH | | 3 | 0 | 4.20 | 6.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 61459 | FUEL FILTER | | 3 | 0 | 7.45 | 12.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 61460 | FUEL FILTER | STORE | 5 | 0 | 6.04 | 10.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 61571122 | NORC/POWER | | 2 | 0 | 71.80 | 125.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 61598 | FLOOR | STORE | 5 | 0 | 5.65 | 9.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 61605 | REGISTER 4X8 | | 4 | 0 | 2.14 | 4.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 616067 | ROTARY | STORE | 4 | 0 | 1.00 | 4.40 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 61611 | PASS SIDE | | 4 | 0 | 2.00 | 5.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 61612 | SUNGARD | .S/O N | 121 | 0 | 0.37 | 0.60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 61621 | AIR FILTER | | 3 | 0 | 25.91 | 41.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Counter Pad | | RV | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Printed Date: 12/17/2008 | | Source: 100 | | | | | | | | | | | Created by :000057 | | | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61634 | VENT LID OLD | | 2 | 0 | 7.15 | 19.99 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 2 | 0 | 0 | 0 |
| 61716922 | INTERFACE | FILE | 1 | 0 | 64.95 | 136.74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 618661 | POWER SUPPLY | BIN | 1 | 0 | 69.00 | 150.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 61880 | VENT UPPER | | 4 | 0 | 9.55 | 15.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:617485 PW | | | | | | | | | | | | | | | | | | | |
| 61910 | VENT PILLOW | STORE | 4 | 0 | 9.00 | 16.79 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | -1 | 1 | 0 | 0 | 0 |
| 61934 | SAIL SWITCH | WALL | 2 | 0 | 18.20 | 31.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 61958 | VENT BASE | 043 | 3 | 0 | 6.58 | 12.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 61967 | REMOTE | | 1 | 0 | 65.00 | 85.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 61980 | LID F/REEFER | 043 | 8 | 0 | 9.10 | 16.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 61993 | 30' HARNESS | | 1 | 0 | 51.90 | 71.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62008 | VENT LID,SMK | STORE | 5 | 0 | 9.50 | 16.69 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 62009 | 3VENT | STORE | 7 | 0 | 9.50 | 20.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 62345 | CKT BOARD | | 4 | 0 | 71.40 | 144.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 62350 | REGSTR NO | STORE | 1 | 0 | 6.65 | 11.59 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62353 | REGISTER | STORE | 1 | 0 | 7.75 | 13.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 |
| 62467 | FAN-TASTIC | WALL | 1 | 0 | 141.70 | 264.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62810 | VENT,EXTERNA | STORE | 1 | 0 | 9.65 | 18.35 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 62860 | SCREEN DOOR | STORE | 2 | 0 | 2.40 | 4.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62957 | VENTMATE | | 2 | 0 | 15.85 | 22.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63110 | VENT LID | STORE | 7 | 0 | 6.90 | 19.99 | 0 | 0 | 0 | 0 | 2 | 0 | -1 | 3 | 1 | 2 | 2 | 0 | 4 |
| ALT:J7291RWH | | | | | | | | | | | | | | | | | | | |
| 63112 | VENT LID | STORE | 6 | 0 | 6.85 | 19.99 | 0 | 0 | 1 | 1 | -2 | 0 | 1 | 1 | 2 | 2 | 0 | 3 | 0 |
| ALT:J7291RSM | | | | | | | | | | | | | | | | | | | |
| 63140 | 15.0K MACH | | 3 | 0 | 485.00 | 710.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63821 | BURNER ASSY | | 2 | 0 | 29.65 | 51.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63873 | CIRCUIT | WALL | 2 | 0 | 79.95 | 142.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63928 | ONAN EXHAUST | 63928 | 10 | 0 | 4.25 | 12.99 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 1 | 2 | 0 | 3 | 1 |
| 64008 | 3/4" SS | S/O NP | 47 | 0 | 0.15 | 1.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64357 | VENT COVERS | STORE | 1 | 0 | 5.65 | 12.59 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 |
| 64365 | VINYL SEAL, | STORE | 1 | 0 | 4.10 | 8.20 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| 64428 | BURNER KNOB | STORE | 2 | 0 | 1.83 | 3.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64555 | HOTT ROD  6 | | 1 | 0 | 79.10 | 118.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64630 | LIMIT SWITCH | STORE | 2 | 0 | 3.21 | 5.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64645 | MAXXAIR | STORE | 1 | 0 | 24.31 | 35.95 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64730 | AIR FILTER | 1B2 | 2 | 0 | 16.78 | 29.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 64745 | FUEL FILTER | S/O NP | 3 | 0 | 13.37 | 21.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64806 | IGNITOR | BIN | 4 | 0 | 64.35 | 124.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64860 | BOARD 2-WAY | FILE | 1 | 0 | 64.95 | 136.74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64899 | QUIK CKECK | S/O N | 2 | 0 | 32.13 | 56.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64913 | FUEL FILTER | 1B2 | 2 | 0 | 5.74 | 10.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 64970 | 1.3 CF WHITE | S/O NP | 1 | 0 | 120.00 | 174.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64983 | SWITCH LITE | | 1 | 0 | 8.20 | 16.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:520764 | | | | | | | | | | | | | | | | | | | |
| 65012 | OPERATOR | 043 | 3 | 0 | 6.75 | 12.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65138 | CAM LOCK | | 1 | 0 | 0.66 | 1.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65166 | VENT CAP - | 043 | 2 | 0 | 8.55 | 14.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65211 | AIR FILTER | 1B1 | 2 | 0 | 11.50 | 24.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 65264 | STEP | STORE | 3 | 0 | 7.70 | 17.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65309 | BASE ONLY - | STORE | 6 | 0 | 7.01 | 12.29 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |

| Counter Pad | | RV | | | | | | | | | | | | | | | | |
| Printed Date: 12/17/2008 | | Source: 100 | | | | | | | | | | | Created by :000057 | | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65370 | BURNER/ORIFI | S/O NP | 2 | 0 | 15.37 | 28.30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65372 | WATER HEATER | S/O NP | 1 | 0 | 2.40 | 4.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65409 | DOOR HOLDER | S/O NP | 6 | 0 | 4.69 | 2.65 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65440 | LARGE HATCH | S/O NP | 1 | 0 | 1.45 | 2.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65441 | IGNITOR | S/O NP | 1 | 0 | 85.60 | 145.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65490 | 16X16 FILTER | STORE | 2 | 0 | 7.20 | 11.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65504 | PHILIPS DOOR | | 2 | 0 | 5.45 | 8.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65505 | SCREEN DOOR | STORE | 4 | 0 | 2.40 | 4.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65528 | DOMETIC | STORE | 5 | 0 | 9.10 | 17.39 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 1 | 2 | 3 | 2 | 0 |
| 65560 | VENTADOME14X | STORE | 2 | 0 | 25.70 | 43.95 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 65561 | VENTADOME,14 | S/O NP | 1 | 0 | 21.53 | 39.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 65562 | VENTADOME | S/O NP | 1 | 0 | 22.85 | 36.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65566 | 14X14 | STORE | 1 | 0 | 2.35 | 5.03 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 65572 | WINDOW FRAME | STORE | 1 | 0 | 5.00 | 8.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65574 | WINDOW FRAME | S/O NP | 4 | 0 | 5.95 | 9.99 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 65577 | WINDOW FRAME | STORE | 3 | 0 | 4.49 | 7.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65578 | WINDOW FRAME | STORE | 2 | 0 | 5.95 | 9.99 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65579 | WINDOW FRAME | S/O NP | 5 | 0 | 5.65 | 8.99 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 65594 | FLEX DUCT | STORE | 5 | 0 | 12.40 | 21.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| ALT:16815 | | | | | | | | | | | | | | | | | | | |
| 65597 | REFER VENT | STORE | 6 | 0 | 9.10 | 15.83 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 65639 | SPARK PLUG | | 4 | 0 | 2.55 | 4.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65640 | T-STAT,HEAT | STORE | 2 | 0 | 11.50 | 25.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 65653 | F/GAS/ELEC | S/O NP | 1 | 0 | 91.53 | 152.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 65735 | 2" METAL | | 1 | 0 | 2.60 | 4.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65747 | KWIKEE STEP | STORE | 1 | 0 | 350.55 | 569.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65772 | MAXXAIR | STORE | 2 | 0 | 24.45 | 43.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65839 | LOWER SIDE | STORE | 2 | 0 | 18.40 | 33.90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65839CD | ENTRY GRAB | STORE | 1 | 0 | 4.05 | 7.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65978 | FUEL FILTER | 1B | 3 | 0 | 4.75 | 7.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 66-8638 | ADAPTER TEE | | 1 | 0 | 12.65 | 21.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 66-8646 | RESERVE | | 1 | 0 | 4.80 | 6.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 66-8658 | GAS LEVEL | STORE | 2 | 0 | 4.36 | 7.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 66-8681 | GAS LEVEL | STORE | 6 | 0 | 3.94 | 6.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 66-8693 | TANKARRY | STORE | 1 | 0 | 1.85 | 3.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 66-8700 | L.P.CYLINDER | | 1 | 0 | 4.95 | 8.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 66-8808 | TEE-FOR-TWO | STORE | 2 | 0 | 37.19 | 62.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1 | 1 | 0 | 0 |
| 66-8819 | LEVEL | | 5 | 0 | 1.55 | 2.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 66-8820 | LEVEL | STORE | 9 | 0 | 3.51 | 5.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 66290 | LOUVRE | STORE | 2 | 0 | 8.95 | 15.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 66359 | CHOKE PLATE | S/O NP | 1 | 0 | 1.00 | 29.94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 66445 | FIBGLS SCRN | STORE | 90 | 0 | 0.73 | 2.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 66500 | LIMIT SWITCH | | 3 | 0 | 5.95 | 12.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 66568 | COLEMAN | 043 | 1 | 0 | 92.88 | 129.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 66578 | COLEMAN | STORE | 3 | 0 | 92.55 | 149.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 66584 | IGNITOR BRD | WALL | 1 | 0 | 82.00 | 140.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 6700 | BRAKE | | 2 | 0 | 10.28 | 19.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 67248 | FAN | | 1 | 0 | 4.00 | 7.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 67486 | LOUVRE,EXHAU | STORE | 5 | 0 | 8.70 | 18.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 67502 | VENT INST | 043 | 2 | 0 | 3.99 | 6.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:04812 | | | | | | | | | | | | | | | | | | | |

| Counter Pad | | RV | | | | | | | | | | | | | | | | | |
| Printed Date: 12/17/2008 | | Source: 100 | | | | | | | | | Created by :000057 | | | | | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67558 | ONAN TUNE-UP | 043 | 1 | 0 | 25.40 | 35.90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 67565 | PK/5 ONAN | | 2 | 0 | 7.04 | 11.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 67588 | AIR FILTER | 1B3 | 7 | 0 | 7.25 | 12.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 675MF | BATTERY | STORE | 1 | 0 | 50.17 | 112.95 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 67643 | CONDENSER | | 1 | 0 | 4.80 | 7.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6790101 | REINGNITER | S/O NP | 1 | 0 | 25.42 | 55.92 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 67MF | DEKA BATT | S/O NP | 1 | 0 | 0.00 | 0.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 68194 | AA BATTERIES | | 28 | 0 | 0.39 | 0.99 | 0 | 0 | 0 | 0 | 0 | 0 | -2 | 0 | 10 | 0 | 0 | 0 | 0 |
| 68406 | MICRO SWITCH | | 2 | 0 | 7.00 | 14.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 69621 | FLR RGSTR 4X | STORE | 1 | 0 | 5.65 | 9.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 69633 | VENT,14X14 | STORE | 1 | 0 | 23.50 | 50.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 69634 | VENT,14X14 | STORE | 7 | 0 | 22.50 | 44.03 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 69635 | VENT,14X14 | STORE | 2 | 0 | 26.55 | 56.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 69642 | PLMG VENT | STORE | 5 | 0 | 1.30 | 2.99 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 2 | 8 | 12 | 0 | 0 | 0 |
| 69858 | FUEL FILTER | 1B3 | 4 | 0 | 10.52 | 29.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 699L | LATCH SWEEP | WALL | 2 | 0 | 9.99 | 16.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 699R | LATCH SWEEP | WALL | 4 | 0 | 4.25 | 6.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 7004 | HOSE FUEL | WALL | 25 | 0 | 0.73 | 1.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 70047 | TITE-LOCK | | 5 | 0 | 7.66 | 13.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 70094 | CPLER 2" | | 2 | 0 | 23.90 | 41.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 70102 | BRACKET,JACK | S/O NP | 1 | 0 | 4.13 | 6.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 70135 | SCISSORS JKS | STORE | 2 | 0 | 72.10 | 129.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:70135 | | | | | | | | | | | | | | | | | | | |
| 70209 | ROOF RAIL, | STORE | 1 | 0 | 37.67 | 80.60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 70211 | 1LADDER, | STORE | 1 | 0 | 64.95 | 101.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 70232 | VAN TIRE | | 2 | 0 | 28.30 | 49.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 70251 | 1SKID | | 2 | 0 | 156.70 | 274.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 70254 | H/D 4" SKID | STORE | 1 | 0 | 74.40 | 124.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 70274 | TIE DOWN - | | 1 | 0 | 55.80 | 97.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:CP-73B | | | | | | | | | | | | | | | | | | | |
| 7028 | SEAL KIT | S/O NP | 1 | 0 | 9.99 | 24.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 70433 | COUPLER | | 1 | 0 | 8.55 | 16.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 70436 | COUPLER 2X3 | STORE | 1 | 0 | 11.00 | 19.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 70439 | COUPLER 2X3 | | 1 | 0 | 10.70 | 18.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 70463 | SPARE-N-DOLL | S/O NP | 1 | 0 | 11.97 | 18.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 70471 | JACK,SWIVEL | STORE | 5 | 0 | 58.46 | 110.34 | 0 | 0 | 0 | 0 | 0 | 0 | -1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 70549 | CLEAR LENS | | 6 | 0 | 1.61 | 2.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 70550 | AMBER LENS | | 4 | 0 | 1.30 | 2.49 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 70555 | INSERT PAN | | 2 | 0 | 3.25 | 8.13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 70625 | JACK, 1000# | 026 | 2 | 0 | 27.12 | 48.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 70707 | LAP BELT | S/O NP | 1 | 0 | 18.10 | 26.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 70708 | LAP BELT | S/O NP | 1 | 0 | 18.75 | 27.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 70915 | FOLDING | | 1 | 0 | 48.62 | 69.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 71-359 | TANDEM AXLE | | 1 | 0 | 94.67 | 189.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 71-PG30 | POWER GRD 30 | S/O NP | 2 | 0 | 8.82 | 15.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 71231 | CA-FD7 | | 2 | 0 | 92.60 | 149.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 71266 | BIKE | | 2 | 0 | 51.00 | 89.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 714501 | LH HTD RMT | S/O NP | 1 | 0 | 242.73 | 461.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 714502 | RH HTD RMT | S/O NP | 2 | 0 | 120.17 | 228.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 716511340015 | INSULATION | S/O NP | 1 | 0 | 20.49 | 60.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Counter Pad**     **RV**

**Printed Date: 12/17/2008**     **Source: 100**     **Created by :000057**

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71768 | CARRY-ALL, | | 1 | 0 | 116.18 | 195.95 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 72-8036 | DROP IN COOK | STORE | 1 | 0 | 42.48 | 59.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 72-8043 | SAFLOC | | 1 | 0 | 9.92 | 15.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 72188 | MAGNETIC | | 1 | 0 | 8.50 | 14.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 72347 | GENERAC PLUG | 1B1 | 12 | 0 | 1.67 | 4.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 725507 | PK/2 PERKO | 5A | 3 | 0 | 4.80 | 9.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 728037 | COPPER LUG | STORE | 4 | 0 | 0.99 | 1.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 728060 | COPPER LUGS | | 2 | 0 | 1.74 | 2.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 72816 | STEP, FD/DG | | 1 | 0 | 29.45 | 62.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 73009 | HWH | STORE | 7 | 0 | 3.50 | 5.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 |
| 73094 | PLASTIC | S/O NP | 1 | 0 | 7.15 | 12.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 73111 | AIR FILTER | 1B3 | 10 | 0 | 2.93 | 10.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 73111 | AIR FILTER | | 1 | 0 | 4.20 | 8.90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7330B3311 | HEAT/COOL PC | S/O NP | 1 | 0 | 47.01 | 99.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7330G3351 | WALL T-STAT | FILE | 2 | 0 | 72.82 | 145.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 73360 | TUNRBUCKLE/1 | S/O NP | 1 | 0 | 25.90 | 41.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 73430 | DIRT | 043 | 1 | 0 | 103.57 | 147.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 73623 | HAPPIJAC | S/O NP | 1 | 0 | 87.50 | 197.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 73626 | HAPPIJAC | S/O NP | 1 | 0 | 80.30 | 136.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 73636 | TURNBUCKLE/H | STORE | 1 | 0 | 77.65 | 151.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 73660 | TURNBUCKLE/1 | | 2 | 0 | 25.90 | 41.95 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 73686 | ANCHOR | S/O NP | 2 | 0 | 43.20 | 69.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 738228 | MARINE-TEX | | 1 | 0 | 20.27 | 27.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 743340 | SILICONE | S/O NP | 3 | 0 | 1.82 | 2.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 743397 | COUPLER | STORE | 3 | 0 | 7.25 | 13.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 744575 | CLEARANCE | STORE | 5 | 0 | 4.15 | 6.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 744741 | CLEARANCE | STORE | 1 | 0 | 4.15 | 6.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 745448 | ARMORLOCK | 030 | 2 | 0 | 8.60 | 14.99 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 745534 | TUBING,CLEAR | WALL | 99 | 0 | 0.52 | 0.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 745711 | BUFF VINAL | RDS/O | 1 | 0 | 12.60 | 27.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 746424 | CABLE 4GA | WALL | 7 | 0 | 0.80 | 1.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 16 | 3 | 0 | 0 |
| 746425 | CABLE 2GA | STORE | 94 | 0 | 1.40 | 2.73 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 4 | 0 | 0 | 0 |
| 746747 | CABLE 4GA | STORE | 73 | 0 | 0.80 | 1.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 |
| 746748 | 2 GA BLK BAT | STORE | 6 | 0 | 1.73 | 2.73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 746784 | LETTER F BLK | STORE | 1 | 0 | 2.76 | 4.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 748030 | 4-LUG CAST | WALL | 2 | 0 | 27.95 | 48.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 749027 | 6LIQUID WAX, | 1B5 | 1 | 0 | 8.85 | 11.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| 749269 | BATTERY | STORE | 1 | 0 | 1.40 | 3.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 749377 | TAILLIGHT,LH | 041 | 1 | 0 | 9.12 | 15.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 74947 | LYNX WHEEL | 2END | 2 | 0 | 8.15 | 14.29 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 749637 | BATTERY | STORE | 1 | 0 | 5.45 | 9.59 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 3 | 1 | 0 | 1 |
| 75008 | BEVEL GEAR | STORE | 2 | 0 | 10.25 | 17.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 7514 | LEG SWITCH | | 1 | 0 | 41.67 | 89.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 751660 | BATTERY | STORE | 9 | 0 | 0.48 | 11.51 | 0 | 0 | 1 | 2 | 0 | -4 | 4 | 1 | 0 | 0 | 0 | 0 | 0 |
| 752795 | CLEARANCE | 041 | 4 | 0 | 3.81 | 6.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 75448 | EXPLORER | S/O N | 2 | 0 | 46.40 | 61.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 755031 | SPEAKER | S/O NP | 1 | 0 | 5.45 | 9.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 755700 | SILICONE,3-0 | 2A2 | 1 | 0 | 4.00 | 6.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 755800 | UTILITY | | 4 | 0 | 4.98 | 8.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 756435 | CHROME/SS | STORE | 1 | 0 | 4.70 | 8.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Counter Pad | | | | | | RV | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Printed Date: 12/17/2008** | | | | | | **Source: 100** | | | | | | | | | **Created by :000057** | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 756706 | ATC-3 FUSES | S/O NP | 8 | 0 | 1.26 | 2.39 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 756707 | ATC-4 FUSES | S/O NP | 10 | 0 | 0.91 | 1.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 756709 | ATC-7.5 | S/O NP | 3 | 0 | 1.26 | 2.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 757010 | TAILLIGHT,LH | STORE | 1 | 0 | 12.50 | 24.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 757316 | AMBER | S/O NP | 1 | 0 | 4.34 | 7.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 75W90 | GEAR OIL | S/O NP | 4 | 0 | 9.90 | 27.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 761139 | GREASE, 3-OZ | | 3 | 0 | 6.35 | 10.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 761791 | PLUG F/421 | S/O NP | 12 | 0 | 1.50 | 2.49 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 765-3075 | BONDO BODY | WALL | 1 | 0 | 8.19 | 15.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 76621 | TONGUE JACK | STORE | 1 | 0 | 10.30 | 19.95 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 76825 | BUMPER | STORE | 6 | 0 | 3.30 | 6.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 76851 | BASE PADS, | | 1 | 0 | 12.99 | 12.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 76903 | WINDOW | S/O NP | 1 | 0 | 9.03 | 15.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 76912 | WINDOW | S/O NP | 1 | 0 | 6.88 | 11.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 77044 | BEVEL GEAR | STORE | 2 | 0 | 4.90 | 10.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 77084 | BIKE | STORE | 1 | 0 | 38.90 | 93.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 77312 | HANDLE | | 1 | 0 | 4.84 | 8.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 77321 | DODGE | | 1 | 0 | 8.16 | 14.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 77384 | COUPLER LOCK | STORE | 5 | 0 | 30.29 | 60.47 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 77385 | GORILLA GRD | 029 | 2 | 0 | 30.00 | 48.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:TP20 0103 | | | | | | | | | | | | | | | | | | | |
| 77386 | COUPLER LOCK | STORE | 2 | 0 | 30.90 | 49.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | -1 | 1 | 0 |
| 77412 | STEP, 20" | | 1 | 0 | 50.70 | 88.95 | 0 | 0 | -1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 77433 | LYNX | 2END | 3 | 0 | 27.18 | 53.94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 |
| 77676 | BEVEL GEAR | S/O NP | 3 | 0 | 23.90 | 41.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 77698 | LADDER 3 | S/O NP | 1 | 0 | 33.55 | 52.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7823 | NGK SPARK | STORE | 16 | 0 | 1.97 | 5.42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 78565 | ST215 / | S/O NP | 2 | 0 | 83.15 | 145.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 78589 | PLATFORM | STORE | 1 | 0 | 75.74 | 123.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 78706 | JACK 1500# | STORE | 1 | 0 | 64.60 | 137.94 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 78738 | LOCK HAND | | 8 | 0 | 12.35 | 18.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 78838 | LENDS COVER | | 3 | 0 | 2.20 | 4.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 |
| 78935 | MAGNETIC | | 2 | 0 | 8.70 | 14.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 78936 | MAGNETIC | | 2 | 0 | 14.99 | 8.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 790 | REGULATOR,WA | STORE | 1 | 0 | 9.73 | 19.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | 0 |
| 79039 | STOP/TURN/TA | 041 | 2 | 0 | 8.25 | 14.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 79093 | 3000# PWR | BCK RO | 1 | 0 | 135.00 | 199.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 79154 | BUNK LADDER, | STORE | 1 | 0 | 30.15 | 63.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 79259 | 24" SINGLE | 015 | 1 | 0 | 32.87 | 56.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 79260 | 24" DOUBLE | 015 | 1 | 0 | 68.66 | 121.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 79275 | TOP COVER, | S/O NP | 1 | 0 | 5.60 | 9.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 79339 | COUPLR 2" A | 030 | 1 | 0 | 39.10 | 47.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 79500 | RV | STORE | 1 | 0 | 6.50 | 11.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 79645 | WINDOW | S/O NP | 1 | 0 | 11.13 | 18.55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 79686 | STABILIZING | | 1 | 0 | 36.40 | 58.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 79762 | 5BC AUTO | WALL | 5 | 0 | 9.10 | 13.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 |
| 79786 | WHEEL | S/O N | 1 | 0 | 75.20 | 131.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 79815 | WHEEL 8X3.75 | | 2 | 0 | 9.60 | 16.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 79822 | WHEEL LUG | STORE | 1 | 0 | 26.15 | 55.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 79832 | WHEEL 6LUG | | 1 | 0 | 36.45 | 63.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Counter Pad | | | | | RV | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Printed Date: 12/17/2008 | | | | | Source: 100 | | | | | | | | Created by :000057 | | | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79851 | TIRE 530X12 | | 1 | 0 | 35.30 | 61.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 79951 | FOOTPLATE | STORE | 1 | 0 | 13.70 | 29.94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 79953 | WELDON MTG | | 1 | 0 | 2.60 | 4.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 79954 | WELDON SNAP | S/O NP | 3 | 0 | 0.80 | 1.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 79956 | PLATE, SPB50 | | 9 | 0 | 1.35 | 2.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 79957 | STOP AND | 041 | 5 | 0 | 10.78 | 19.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 79960 | LIGHT KIT, | STORE | 1 | 0 | 21.54 | 35.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 80-8456 | W/H | | 1 | 0 | 7.20 | 12.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 80-8474 | ATWOOD DOOR | S/O NP | 1 | 0 | 15.28 | 25.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 80-8542 | PILOT & | | 2 | 0 | 13.60 | 25.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 80005 | WINEGARD | | 3 | 0 | 30.75 | 53.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 80015 | TV | | 2 | 0 | 5.55 | 9.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 80016 | TV | STORE | 5 | 0 | 5.60 | 9.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 80021 | 25' COAX | STORE | 1 | 0 | 9.20 | 17.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 80071 | ODOR NEUTR | WALL | 46 | 0 | 0.59 | 0.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 |
| 80280 | LEVELING | STORE | 3 | 0 | 4.10 | 9.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 804009 | 28" PULL | WALL | 8 | 0 | 0.76 | 5.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 80416 | ROOF WEDGE | S/O NP | 1 | 0 | 3.05 | 5.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 804775 | PROG DYN 6 | S/O NP | 1 | 0 | 25.65 | 59.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 80492 | THRU-ROOF | STORE | 4 | 0 | 2.25 | 5.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 80776 | MOTOR OIL | | 29 | 0 | 1.29 | 2.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 80778 | MOTOR OIL | | 13 | 0 | 1.84 | 3.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 80780 | MOTOR OIL | | 12 | 0 | 1.29 | 2.90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 80888 | AWNING | STORE | 3 | 0 | 1.45 | 2.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 80902 | AWNING F451 | STORE | 1 | 0 | 677.15 | 979.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 80977 | COVER W/S FD | | 1 | 0 | 30.23 | 48.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8153 | OIL FILTER | | 1 | 0 | 12.56 | 6.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 81833 | UNDER-COATIN | | 4 | 0 | 4.15 | 13.99 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 81840 | ADHESIVE | WALL | 2 | 0 | 3.82 | 6.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 81844 | R/VIEW | | 1 | 0 | 2.72 | 5.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 82163 | COAX | STORE | 1 | 0 | 5.40 | 8.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| 82165 | RECEPT,TV/PH | 027 | 1 | 0 | 16.50 | 28.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 82173 | DBL SIDE | S/O NP | 3 | 0 | 2.99 | 8.97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 82267 | AMPLIFIER | | 3 | 0 | 21.65 | 37.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 82301 | STABILIZER | | 1 | 0 | 10.70 | 17.90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 82332 | JACK SWIVEL | STORE | 1 | 0 | 82.50 | 109.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 82900 | COOLANT | STORES | 1 | 0 | 17.24 | 28.73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 830152102 | ROD PULL | 4B | 13 | 0 | 3.72 | 12.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 5 | 0 | 0 | 0 |
| 830295036 | MAIN RAFTER | | 1 | 0 | 45.97 | 101.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 830295537S | MAIN RFTR | | 1 | 0 | 41.87 | 92.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 831657.300B | 30" AWNING | S/O | 1 | 0 | 37.00 | 70.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 83182 | A/C COVER | | 8 | 0 | 13.90 | 26.90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 83336 | 2012 | | 1 | 0 | 63.85 | 95.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 84057 | CISTRUS | 1B5 | 12 | 0 | 12.53 | 14.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 84099 | FILTER CHEVY | WALL | 1 | 0 | 6.63 | 14.99 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | |
| 84182 | OIL FILTER | S/O NP | 1 | 0 | 12.29 | 19.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 84203 | ROOF WEDGE | S/O NP | 2 | 0 | 6.90 | 12.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 84530 | CEILING KIT | STORE | 3 | 0 | 9.55 | 21.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 84615 | VIDEO | S/O NP | 1 | 0 | 41.95 | 59.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 84617 | PHONE JACK | S/O NP | 3 | 0 | 3.00 | 5.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Counter Pad | | RV | | | | | | | | | | | | | | | | | |
| Printed Date: 12/17/2008 | | Source: 100 | | | | | | | | | | Created by :000057 | | | | | | | |
| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 84624 | TV WALL | STORE | 1 | 0 | 2.35 | 4.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 84625 | PHONE JACK | S/O NP | 1 | 0 | 3.00 | 5.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 84631 | CABLE | STORE | 1 | 0 | 1.55 | 2.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 84632 | CABLE SPLICE | STORE | 1 | 0 | 1.20 | 2.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 84636 | TV LINE | | 3 | 0 | 2.08 | 3.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 84637 | TV HOOK UP | STORE | 1 | 0 | 5.50 | 9.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 84638 | TV HOOK UP | STORE | 2 | 0 | 5.50 | 9.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 84640 | VIDEO CNTL | WALL | 1 | 0 | 22.80 | 39.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 84661 | COAX | S/O NP | 3 | 0 | 1.32 | 2.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 84703 | PROGUARD | STOR | 1 | 0 | 175.55 | 263.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 84706 | AWNING SAVER | STORE | 2 | 0 | 8.95 | 14.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 85036 | WHEEL CHOCKS | S/O NP | 2 | 0 | 13.02 | 25.74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 85056 | OIL FILTER | S/O NP | 1 | 0 | 5.28 | 10.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 85060 | OIL FLTR CHV | WALL | 1 | 0 | 5.28 | 12.48 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 3 | 0 | 1 |
| 85109 | 10FT CAM | | 12 | 0 | 5.25 | 9.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 85169 | BEARING,NYLO | S/O NP | 2 | 0 | 0.90 | 1.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 85202 | REPL FAB | S/O NP | 1 | 0 | 142.00 | 199.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 85207 | 2 PACK 8FT | | 12 | 0 | 4.15 | 7.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 85213 | 2 PACK13FT | | 4 | 0 | 8.35 | 15.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 85268 | OIL FILTER | WALL | 5 | 0 | 4.95 | 12.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 85278 | CAMPING MAT | STORE | 3 | 0 | 84.00 | 120.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 85322 | FLAT VIDEO | STORE | 6 | 0 | 5.85 | 9.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 85324 | TV CABLE 6' | STORE | 3 | 0 | 3.80 | 7.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 85351 | CF HANDLE | STORE | 4 | 0 | 13.72 | 21.93 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 85372 | OIL FILTER | WALL | 2 | 0 | 5.60 | 11.04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 |
| 85383 | CF BTM | STORE | 1 | 0 | 12.24 | 20.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 85400 | CF PULL CAN | S/O NP | 2 | 0 | 6.35 | 10.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 85512 | 13FT RATCHET | | 12 | 0 | 6.10 | 11.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 85513 | 13FT RATCHET | | 12 | 0 | 6.85 | 12.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 85523 | CABLE | STORE | 1 | 0 | 1.70 | 2.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 85536 | COMBO SMOKE | STORE | 1 | 0 | 42.60 | 68.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 85717 | FULTON | STORE | 1 | 0 | 16.10 | 23.09 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 85724 | WATERPROOF | S/O NP | 20 | 0 | 7.20 | 12.59 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 85729 | IN MOTION | STORE | 1 | 0 | 1295.00 | 1599.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 85939 | TRANS FILTER | S/O NP | 1 | 0 | 9.71 | 17.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 85999 | TIRE COVE #1 | S/O NP | 2 | 0 | 8.20 | 14.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 86-8320 | RV WATER | S/O NP | 2 | 0 | 44.67 | 60.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 86022 | TYRE GARD | STORE | 2 | 0 | 19.95 | 39.99 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 4 |
| 86026 | TANK COVER | STORE | 1 | 0 | 19.49 | 13.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 86033 | CAR QUEST | WALL | 2 | 0 | 4.26 | 11.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 86090 | COVER,SFS.CL | STORE | 1 | 0 | 273.00 | 389.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 86093 | COVER CLASS | STORE | 1 | 0 | 196.00 | 279.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 86271 | FUEL FILTER | | 1 | 0 | 2.92 | 14.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1 | 0 | 0 |
| 86298 | STEP SINGLE | S/O NP | 1 | 0 | 35.95 | 59.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 86306 | LYNX LEVELER | 2END | 4 | 0 | 11.65 | 22.19 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 86429 | TRAILER HUB | STORE | 1 | 0 | 40.49 | 99.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 87091 | ROLL-UP | | 1 | 0 | 3.33 | 5.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 87188 | AIR FILTER | S/O NP | 1 | 0 | 12.50 | 18.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 87769 | GENERAC FUEL | STORE | 2 | 0 | 3.61 | 12.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| 88-1131 | 64" EZ HOSE | STORE | 1 | 0 | 28.82 | 44.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Counter Pad**                          **RV**
**Printed Date:** 12/17/2008          **Source: 100**                          **Created by :000057**

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88-1161 | 90-DEG WTR | STORE | 1 | 0 | 12.98 | 18.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 88-8143STAG | STARTER KIT | STORE | 2 | 0 | 38.81 | 53.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 88-8160 | METAL BASKET | STORE | 1 | 0 | 0.68 | 1.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 88-8246 | 3/8 MPT DR | | 10 | 0 | 0.60 | 1.30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 88-8352 | UNION - 3/8 | | 3 | 0 | 0.70 | 1.30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 88-8442 | UNION BRASS | | 4 | 0 | 0.80 | 1.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 88-8570 | 3/4" HOSE | STORE | 1 | 0 | 0.89 | 1.59 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 88-8804 | WATER | | 2 | 0 | 6.74 | 10.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 88-8882 | REPL. | | 1 | 0 | 6.06 | 10.13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 88-8971 | SHOWER | STORE | 1 | 0 | 1.64 | 2.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 88-9267 | MALE ADPT | | 24 | 0 | 1.90 | 3.60 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| 88-9297 | BALLCOCK | STORE | 4 | 0 | 12.48 | 20.29 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 88040 | AIR FILTER | | 1 | 0 | 7.37 | 14.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 88243 | VENT | WALL | 2 | 0 | 19.99 | 12.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 88248 | W/S COVER FD | STORE | 1 | 0 | 18.49 | 63.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 88261 | A/C COVER | S/O NP | 1 | 0 | 10.55 | 17.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1 | 1 | 0 | 0 | 0 |
| 88898 | AWNING SAVER | 014 | 3 | 0 | 9.15 | 15.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 88993 | COAX | | 4 | 0 | 3.71 | 6.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 89-8054 | 90 SHORT | | 8 | 0 | 1.00 | 1.70 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 89025062 | PUMP KIT | WALL | 1 | 0 | 38.51 | 48.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 89115 | 15 FT CAM | | 8 | 0 | 12.80 | 23.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 89116 | LP BOTTLE | | 1 | 0 | 25.60 | 37.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 89482 | CPLR.LOCKPIN | STORE | 2 | 0 | 2.70 | 4.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 89492 | DIR.HANDLE | | 1 | 0 | 4.65 | 8.49 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 89493 | DIR.HANDLE | STORE | 4 | 0 | 4.65 | 8.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 89497 | BOOT ASSY | STORE | 4 | 0 | 9.00 | 14.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 89499 | ELEVATING | STORE | 2 | 0 | 4.65 | 9.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 | 2 | 0 | 0 |
| 89514 | 14FT RATCHET | STORE | 8 | 0 | 8.35 | 15.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 89815 | 15 FT TOW | | 5 | 0 | 14.90 | 27.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9004151 | TAPE | STORE] | 2 | 0 | 6.49 | 17.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 901 | 6000K | S/O NP | 6 | 0 | 10.49 | 17.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 902354000 | PILOT | WALL | 2 | 0 | 33.10 | 72.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 90335 | PK/100 WANT | S/O NP | 6 | 0 | 0.01 | 0.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 908316 | KNOB WHITE | STORE | 30 | 0 | 0.25 | 1.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -3 |
| 91-4769 | TORQUE | S/O NP | 1 | 0 | 36.00 | 81.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 91015 | STARTING | WALL | 9 | 0 | 1.89 | 3.99 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 9103304 | GREASE SEAL | WALL | 5 | 0 | 1.30 | 3.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 92-1842 | VERSA LINER | STORE | 1 | 0 | 0.90 | 1.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 92-1872 | LUG NUT | STORE | 2 | 0 | 3.60 | 5.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 92-1873 | JAM NUT | STORE | 6 | 0 | 4.88 | 7.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 92-1874 | JAM NUT | STORE | 1 | 0 | 4.40 | 6.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| 92-1875 | JAM NUT-FORD | STORE | 3 | 0 | 4.88 | 7.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 92-1876 | LUG NUT | STORE | 4 | 0 | 2.56 | 4.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 92-1877 | STUD | STORE | 2 | 0 | 2.56 | 4.19 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 92-1878 | DECAL VERSA | STORE | 2 | 0 | 2.99 | 1.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 92-1879 | JAM NUT | STORE | 3 | 0 | 2.56 | 4.19 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 92-8048 | WARNING | STORE | 2 | 0 | 13.16 | 21.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 92-9455 | TYRE GARD # | | 2 | 0 | 15.50 | 23.60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 92-9471 | TYRE GARD #2 | | 1 | 0 | 17.20 | 28.70 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 92-9595 | TIRE COVER | STORE | 1 | 0 | 9.38 | 13.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Counter Pad | | | | RV | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Printed Date:  12/17/2008** | | | | **Source:  100** | | | | | | | | | **Created by :000057** | | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92-9732 | WIPER REFILLS/O NP | | 2 | 0 | 6.52 | 9.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 92-9733 | REFILL 68 | | 4 | 0 | 5.73 | 8.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 92-9734 | WIPER REFILLS/O NP | | 4 | 0 | 6.10 | 9.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 92113 | FULE PUMP | S/O | 4 | 0 | 1.91 | 5.73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 92655 | 12 | | 2 | 0 | 44.70 | 89.90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 93-3015 | MAGIC CHEF | S/O NP | 1 | 0 | 5.43 | 9.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 93-4061 | MAGIC CHEF | S/O NP | 1 | 0 | 7.97 | 13.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 93-9515 | SFS AQUA | BCK RM | 1 | 0 | 95.36 | 171.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 93-9671 | 22.5 DICOR | STORE | 1 | 0 | 625.75 | 1089.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 930024 | LOCKING PIN | | 2 | 0 | 6.51 | 17.90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 930041 | LOCK KIT | WALL | 1 | 0 | 11.86 | 26.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 930061 | CRADLE ASSY | | 6 | 0 | 21.70 | 38.80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 93008 | TRVLR KNOB | WALL | 2 | 0 | 4.69 | 11.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:0 | | | | | | | | | | | | | | | | | | | |
| 935000130 | SAFARI ROOM | S/O NP | 1 | 0 | 370.00 | 495.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 935002.130 | 2' ADD ON | S/O NP | 1 | 0 | 25.00 | 45.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 935004.130 | 4 FT ADD ON | S/O NP | 1 | 0 | 50.00 | 72.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 93986 | PW ACCESS | S/O NP | 2 | 0 | 32.19 | 14.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 94-1211 | LEVELING | STORE | 1 | 0 | 70.59 | 118.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 94-1446 | SLIDE LOCK | STORE | 4 | 0 | 26.22 | 39.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 94-2869 | WINSHIELD | STORE | 1 | 0 | 156.59 | 268.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 94-3118 | SPRING KIT | | 3 | 0 | 14.69 | 36.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 94-3718 | LEVELER/ | | 1 | 0 | 10.26 | 13.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 94-3826 | BASEPLATE | STORE | 1 | 0 | 277.83 | 399.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 94-4001STAG | 48''WIRE | S/O NP | 1 | 0 | 51.39 | 28.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 94-4174 | BASE PLATE | | 1 | 0 | 251.00 | 376.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 94-4190 | UNIVERSAL | STORE | 1 | 0 | 119.63 | 150.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 94-8422 | WORM GEAR | | 2 | 0 | 5.50 | 10.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 940001 | A&E MAIN | WALL | 1 | 0 | 4.90 | 11.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 94993 | PIGTAIL | S/O NP | 1 | 0 | 1.48 | 4.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 95-116 | 10 GA. RED | | 85 | 0 | 0.12 | 0.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| 95036 | WHEEL CHOCKS | 2END | 4 | 0 | 1.97 | 4.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 3 | 0 | 0 | 0 |
| 95132 | BX/50 | | 1 | 0 | 5.75 | 9.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 |
| 95164 | CS/12 BUTANE | STORE | 4 | 0 | 3.13 | 5.48 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 95166 | CEILING | S/O NP | 12 | 0 | 3.53 | 7.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 95167 | TRACK,WALL | STORE | 10 | 0 | 3.53 | 6.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 95205 | I-BEAM TRACK | STORE | 2 | 0 | 5.64 | 9.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 95206 | CURTIAN | STORE | 12 | 0 | 5.42 | 9.49 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 95207 | CURTAIN | STORE | 24 | 0 | 4.73 | 8.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 95651 | LAP SEALANT | | 50 | 0 | 4.44 | 7.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 95712 | EZ STOOL | | 12 | 0 | 8.69 | 13.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 95712S | EZ FOLDZ | STORE | 3 | 0 | 7.00 | 12.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9643 | CARB SPRAY | S/O NP | 10 | 0 | 2.59 | 10.99 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 97022 | SOWER HEAD | | 5 | 0 | 11.45 | 17.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 98628 | COVER SWITCH | WALL | 6 | 0 | 0.73 | 4.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 99-1183 | HITCH PIN | S/O NP | 1 | 0 | 54.42 | 79.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| A1604 | P VOLT BATT | | 4 | 0 | 3.99 | 8.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AF348 | AIR FILTER | WALL | 1 | 0 | 2.53 | 6.55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ASD24 | ALUMASEAL | WALL | 4 | 0 | 0.98 | 1.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ATF | DEXRON 111 | BACK | 8 | 0 | 2.29 | 4.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 |

**Counter Pad**      **RV**

**Printed Date:** 12/17/2008      **Source: 100**      **Created by :000057**

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B118 | FILTER KIT | WALL | 2 | 0 | 17.58 | 44.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B126 | FILTER KIT | WALL | 2 | 0 | 11.50 | 28.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B144 | FILTER KIT | WALL | 2 | 0 | 19.26 | 46.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B37 | FILTER KIT | WALL | 2 | 0 | 4.30 | 18.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B45 | FILTER KIT | WALL | 2 | 0 | 5.42 | 18.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B4651 | FILTER OIL | WALL | 1 | 0 | 2.28 | 6.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B4670 | OIL FILTER | WALL | 1 | 0 | 2.28 | 6.27 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| B49 | TRANS FILTER | WALL | 2 | 0 | 9.91 | 21.78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B5313 | FILTER OIL | WALL | 2 | 0 | 5.29 | 8.50 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| B62 | FILTER KIT | WALL | 2 | 0 | 7.01 | 18.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B96 | FILTER KIT | WALL | 2 | 0 | 12.18 | 28.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BL-3309 | 1/8" GLAZING | WALL | 70 | 0 | 0.55 | 1.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 | 0 | 0 | 0 |
| BON492 | LIGHT WEIGHT | STORE | 1 | 0 | 9.25 | 19.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 1 |
| BON494 | DYNALITE GAL | WALL | 1 | 0 | 12.41 | 24.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| BROOM | BROOM | S/O NP | 3 | 0 | 9.99 | 25.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BX4325 | ALADDIN | STORE | 1 | 0 | 430.04 | 699.00 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| C78DT-XHD | BATTERY | STORE | 1 | 0 | 72.95 | 145.90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CBA22104 | MARINE BATT | STORE | 3 | 0 | 2.59 | 4.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CK933 | INJECTION | S/O NP | 1 | 0 | 22.95 | 9.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CQ85515 | OIL FILTER | WALL | 6 | 0 | 4.87 | 9.74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| DC27 | BATTERY DEKA | STORE | 3 | 0 | 65.00 | 149.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| DRY0030 | AA BATTERY | WALL | 20 | 0 | 4.67 | 5.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E3-5-15 | KEY METRIC | WALL | 7 | 0 | 6.06 | 16.67 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| FIB330 | PRIMER SURF | STORE | 1 | 0 | 4.49 | 9.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 4 | 1 |
| FS-3W | 3' WHIP | STORE | 1 | 0 | 12.32 | 31.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GM-701 | GPS SYSTEM | SALES | 2 | 0 | 595.00 | 952.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| H0051 | TANK | STORE | 1 | 0 | 99.00 | 199.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HF349 | KEY | S/O NP | 5 | 0 | 1.99 | 4.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I380 | POLYURATHANE | S/O NP | 4 | 0 | 9.85 | 18.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KEY | KEY | S/O NP | 8 | 0 | 1.99 | 2.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KEYS | KEYS | | 6 | 0 | 10.99 | 2.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KLEESW362 | AUTO PREP | WALL | 1 | 0 | 6.01 | 12.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| M142R | M/C LAMP | STORE | 6 | 0 | 1.75 | 4.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| M16 | 16' DRIP | STORE | 9 | 0 | 23.74 | 62.68 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MAXX | LEATHER,FABR | ANTONI | 2 | 0 | 68.67 | 163.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| MTP24 | GROUP 24 | STORE | 3 | 0 | 76.95 | 131.90 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MTP24F | INTERSTATE | STORE | 2 | 0 | 68.95 | 131.90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MTP27 | INTERSTAT | STORE | 5 | 0 | 68.95 | 115.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| OF4651 | OIL FILTER | S/O NP | 4 | 0 | 4.88 | 12.20 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| P001126 | DOOR-LATCH | STORE | 1 | 0 | 5.53 | 15.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| PER82194 | ULTRA GREY | WALL | 2 | 0 | 5.98 | 16.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| PH1A | OIL FILTER | S/O NP | 6 | 0 | 2.09 | 12.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PH2835 | OIL FILTER | | 1 | 0 | 12.99 | 2.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PH820 | OIL FILTER | S/O NP | 5 | 0 | 4.88 | 12.20 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PR2 | MINI LAMP | | 12 | 0 | 0.47 | 1.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RBR7580 | BELT | STORE | 2 | 0 | 10.26 | 24.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RDR801 | TIE DOWN | STORE | 4 | 0 | 3.79 | 12.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RH18Y | SPARK PLUGS | STORE | 6 | 0 | 1.84 | 3.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SA303 | SMOKE | STORE | 1 | 0 | 9.00 | 13.96 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SC34DU | BATTERY | STORE | 1 | 0 | 159.95 | 303.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Counter Pad**           **RV**
**Printed Date:** 12/17/2008         **Source:** 100         **Created by :000057**

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SC34U | BATTERY RED | STORE | 1 | 0 | 136.95 | 189.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SHCN | HITCH 88-95 | STORE | 1 | 0 | 126.55 | 199.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SK-64 | 3 WAY MOUNT | STORE | 1 | 0 | 6.08 | 13.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SPS-1 | CIELING | | 2 | 0 | 11.97 | 24.99 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SPSMAP | SWITCH | | 2 | 0 | 11.00 | 29.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SR20L120 | WTR HTR | | 1 | 0 | 189.95 | 310.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SS581 | SOLENOID | WALL | 1 | 0 | 16.48 | 32.53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| T236 | PRIMER BLACK | WALL | 3 | 0 | 4.49 | 8.90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TRM6531 | CLEARCOAT | | 3 | 0 | 19.31 | 42.48 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| UR50-1 | REDUCER | | 3 | 0 | 12.00 | 26.40 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| W0009787 | HUB SPLINE | STORE | 4 | 0 | 17.16 | 39.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

```
+------------------------------------------------+
|      Source  100  Total >>   123971.65         |
+------------------------------------------------+
```

**Counter Pad**  RV
**Printed Date:** 12/17/2008    **Source: 101**    Created by :000057

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03-0540 | 1PR SMALL | S/O NP | 4 | 0 | 1.09 | 2.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 07058 | BASE RAIL | S/O NP | 1 | 0 | 40.50 | 79.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 075832 | HITCH PIN | S/O NP | 1 | 0 | 6.25 | 12.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 10368 | MESH BAG | 6A | 1 | 0 | 5.30 | 8.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10531 | THIN-LITE | | 2 | 0 | 32.13 | 55.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10594 | SWITCH,#32 | 4B | 1 | 0 | 2.38 | 4.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 11087 | WIRE,PRIM | S/O NP | 72 | 0 | 0.08 | 0.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 |
| 11094 | WIRE PRIM 14 | WALL | 88 | 0 | 0.10 | 0.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 0 | 0 | 0 |
| 11573 | CLEARANCE | STORE | 7 | 0 | 2.00 | 3.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11574 | CLEARANCE | STORE | 1 | 0 | 2.00 | 3.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11577 | CLEARANCE | STORE | 8 | 0 | 2.15 | 4.50 | 0 | 0 | 0 | 1 | 0 | 0 | 7 | 7 | 2 | 2 | 10 | 1 | 0 |
| 11744 | CORDSET 30A | S/O NP | 2 | 0 | 55.08 | 99.00 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11952 | BRACKET | STORE | 3 | 0 | 1.55 | 2.59 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 12016 | CONNECTOR | STORE | 8 | 0 | 2.30 | 4.67 | 3 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 5 |
| 12235 | ATC-15 FUSES | STORE | 3 | 0 | 1.15 | 2.19 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 |
| 12382 | LENS AMBER | 4B | 8 | 0 | 3.55 | 6.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12533 | BATTERY | S/O NP | 2 | 0 | 30.85 | 49.95 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 12610 | FLASHLIGHT-2 | 6A | 6 | 0 | 2.35 | 3.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13165 | MULTI TOW | STORE | 1 | 0 | 18.00 | 29.99 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 |
| 13219 | GFI DEVICE | | 1 | 0 | 14.50 | 26.19 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14053 | ADAPTER | S/O NP | 2 | 0 | 2.03 | 3.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14056 | 15AMP | STORE | 1 | 0 | 1.45 | 2.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 4 | 6 |
| 14057 | ADAPTER | S/O NP | 2 | 0 | 1.68 | 3.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 14081 | ADAPTER | S/O NP | 3 | 0 | 2.60 | 5.19 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14243 | PIGTAIL | S/O NP | 2 | 0 | 9.90 | 18.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14244 | PIGTAIL | S/O NP | 3 | 0 | 9.90 | 18.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 14245 | PIGTAIL | | 3 | 0 | 6.85 | 15.49 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 14362 | PIGTAIL | S/O NP | 2 | 0 | 6.44 | 12.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14363 | PIGTAIL 30F | S/O NP | 2 | 0 | 5.69 | 11.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14382 | VYNYL REPAIR | 6A | 1 | 0 | 3.10 | 5.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14500 | 30A MALE | STORE | 2 | 2 | 10.35 | 18.49 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 14655 | ECONOMY | STORE | 4 | 0 | 4.05 | 8.49 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 3 | 0 |
| 14677 | 10BULB #57 | STORE | 4 | 0 | 0.70 | 2.49 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 4 | 0 | 6 | 2 |
| 14683 | BULB #194 | STORE | 2 | 0 | 1.00 | 2.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 6 | 0 | 3 | -1 |
| 14725 | COPPER LUG | S/O NP | 1 | 0 | 28.10 | 47.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14938 | 5 WATT SOLAR | S/O NP | 4 | 0 | 52.35 | 78.95 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14939 | 15 WATT | S/O NP | 1 | 0 | 95.21 | 159.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15063 | 12V WHITE W | S/O NP | 4 | 0 | 3.47 | 5.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15064 | 120V BLACK | S/O NP | 3 | 0 | 3.47 | 5.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15066 | 12V BROWN W | S/O NP | 4 | 0 | 3.47 | 5.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15067 | 12V BROWN W | S/O NP | 3 | 0 | 3.47 | 5.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15068 | 12V BLK | S/O NP | 4 | 0 | 3.47 | 5.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15070 | 12V IVORY | S/O NP | 4 | 0 | 3.47 | 5.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15073 | 12V WHT/GOLD | S/O NP | 1 | 0 | 1.63 | 2.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15074 | 12V BLCK | S/O NP | 2 | 0 | 1.63 | 2.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| 15076 | 12V IVORY | S/O NP | 4 | 0 | 1.63 | 2.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15078 | 12V | S/O NP | 5 | 0 | 1.53 | 2.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15083 | 12V BLCK | S/O NP | 3 | 0 | 1.78 | 3.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15084 | 12V BLK ON | S/O NP | 1 | 0 | 2.33 | 4.25 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15086 | 12V IVORY | S/O NP | 5 | 0 | 3.47 | 5.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Counter Pad | | | | | RV | | | | | | | | | | | | | |
| Printed Date: 12/17/2008 | | | | | Source: 101 | | | | | | | | | | Created by :000057 | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15088 | 12V BLCK MOM | S/O NP | 3 | 0 | 2.18 | 3.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15098 | 12V BLK | S/O NP | 5 | 0 | 5.45 | 9.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15099 | 12V WHT | S/O NP | 3 | 0 | 5.45 | 10.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15146 | RPLCMNT | S/O NP | 3 | 0 | 8.86 | 15.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15420 | BATTERY AA | STORE | 6 | 0 | 1.88 | 3.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| 15737 | MASKING TAPE | 5A | 6 | 0 | 3.80 | 7.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20277 | ABS CEMENT | STORE | 6 | 0 | 2.52 | 4.19 | 1 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| 20453 | T1001VP | STORE | 3 | 0 | 6.20 | 11.49 | 1 | 2 | -1 | 0 | 1 | 1 | 0 | 3 | 0 | 1 | 0 | 1 | 2 |
| 21116 | #56 HOSE | STORE | 2 | 0 | 0.90 | 1.91 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 1 | 5 | 0 | 1 | 2 |
| 21130 | DRAIN COCK | STORE | 9 | 0 | 1.10 | 1.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 23686 | EZ COUPLER | STORE | 2 | 0 | 4.99 | 7.99 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| 24601 | 3/8FLX1/2FPT | STORE | 14 | 0 | 2.82 | 4.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 1 |
| 24949 | SEWER HOSE | STORE | 5 | 0 | 5.65 | 29.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24950 | SEWER HOSE | STORE | 6 | 0 | 3.15 | 5.99 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 4 | 1 | 9 | 2 | 2 | 2 |
| 24951 | SEWER HOSE | STORE | 1 | 0 | 6.45 | 10.99 | 0 | 0 | 1 | 1 | 2 | 2 | 1 | 2 | 0 | 2 | 1 | 2 | 1 |
| 24953 | SEWER HOSE | STORE | 2 | 0 | 9.25 | 19.91 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 3 | 1 | 0 |
| 24956 | SEWER HOSE | STORE | 2 | 0 | 6.95 | 11.99 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 4 | 0 | 1 | 0 |
| 2537 | 37" BLK EXT | STORE | 2 | 0 | 52.00 | 104.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25644 | TOW BRKT | 5A | 2 | 0 | 7.80 | 11.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25927 | 3/8" WHITE | WALL | 136 | 0 | 0.27 | 1.25 | 0 | 0 | 0 | 0 | 5 | 5 | 0 | 0 | 10 | 0 | 4 | 3 | 12 |
| 25928 | 1/2"PEX TUBE | WALL | 440 | 0 | 0.30 | 1.35 | 10 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 32 | 25 | 55 | 8 | 37 |
| 25965 | 8162TOILET | STORE | 62 | 0 | 2.20 | 3.69 | 26 | 11 | 16 | 21 | 37 | 24 | 66 | 35 | 26 | 23 | 22 | 20 | 22 |
| 26017 | CD/2 TOP IT | 6A | 1 | 0 | 1.36 | 2.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27043 | 7/32 VACUUM | S/O NP | 75 | 0 | 0.22 | 0.73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27092 | MASS. SHR | STORE | 2 | 0 | 10.05 | 17.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27099 | AQUA SOFT | 3B | 4 | 0 | 3.10 | 5.29 | 1 | 0 | 1 | 3 | 8 | 11 | 15 | 16 | 5 | 21 | 13 | 9 | 8 |
| 27101 | AQUAZYME QRT | | 6 | 0 | 6.20 | 9.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:13292 | | | | | | | | | | | | | | | | | | | |
| 27102 | AQUA KEM | | 1 | 0 | 5.55 | 8.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:14091 | | | | | | | | | | | | | | | | | | | |
| 27160 | SEAL KIT 3" | STORE | 1 | 0 | 2.75 | 4.79 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 27166 | 8" KITCHEN | STORE | 1 | 0 | 42.75 | 74.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27185 | AQUA KEM 1/2 | STORE | 24 | 0 | 8.64 | 16.19 | 0 | 2 | 4 | 2 | 2 | 1 | 2 | 4 | 1 | 0 | 1 | 1 | 0 |
| ALT:24260 | | | | | | | | | | | | | | | | | | | |
| 27192 | .MASS | STORE | 1 | 0 | 10.05 | 17.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27393 | TOILET,BRAVU | 002 | 1 | 0 | 148.12 | 229.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27394 | TOILET,BRAVUS | TORE | 1 | 0 | 132.95 | 212.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27395 | TOILET,BRAVU | 002 | 5 | 0 | 4.10 | 8.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27413 | AQUA-BOWL | STORE | 4 | 0 | 4.00 | 8.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 27414 | GRAY WATER | STORE | 5 | 0 | 3.55 | 7.55 | 1 | 0 | 0 | 2 | 0 | 5 | 2 | 2 | 1 | 11 | 3 | 0 | 5 |
| 27417 | AQUA KEM 1 | STORE | 5 | 0 | 15.99 | 32.34 | 1 | 1 | 1 | 2 | 3 | 3 | 2 | 1 | 6 | 5 | 2 | 2 | 4 |
| 27420 | PP135 | 002 | 1 | 0 | 49.50 | 79.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27427 | PP WATER CAPS | S/O NP | 4 | 0 | 4.65 | 8.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27434 | A/M BALL | STORE | 2 | 0 | 29.00 | 53.94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 27824 | EXODOR | STORE | 4 | 0 | 5.76 | 12.79 | 0 | 0 | 0 | 0 | 2 | 2 | 3 | 4 | 0 | 7 | 5 | 3 | 5 |
| 27899 | SLIP SOCKET | S/O NP | 1 | 0 | 1.70 | 3.29 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| 27902 | BAYONET | S/O NP | 1 | 0 | 2.70 | 4.89 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 27905 | SPIGOT | S/O NP | 1 | 0 | 1.70 | 3.49 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 |
| 27906 | SWR HOSE | STORE | 8 | 0 | 0.80 | 1.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 7 | 1 | 3 | 0 |
| 28439 | EXTENDED | S/O NP | 2 | 0 | 3.76 | 7.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Counter Pad | | | | | | RV | | | | | | | | | | | | | |
| Printed Date: 12/17/2008 | | | | | | Source:  101 | | | | | | | | | Created by : 000057 | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28442 | FLEX | S/O NP | 2 | 0 | 3.96 | 7.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28593 | SINK SS | 2A1 | 1 | 0 | 63.45 | 127.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30699 | RAPID LINK | S/O NP | 4 | 0 | 1.45 | 3.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34781 | AIR #32 GARD | STORE | 1 | 0 | 40.24 | 81.89 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38880 | HOSE | STORE | 2 | 0 | 15.79 | 30.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39625 | S/SBRAIDED | STORE | 1 | 0 | 40.19 | 69.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 40006 | PUTTY TAPE | STORE | 2 | 0 | 3.60 | 10.34 | 9 | 5 | 3 | 6 | 4 | 0 | 4 | 10 | 5 | 17 | 8 | 7 | 8 |
| 40260 | THERMOMETER, | 6A | 1 | 0 | 3.25 | 5.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 40350 | AMERIMAX LH | 5A | 4 | 0 | 8.66 | 16.99 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 41031 | PEDESTAL | 5A | 3 | 0 | 4.85 | 8.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41032 | PEDESTAL | 5A | 5 | 0 | 3.90 | 7.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41160 | THE ARC | 6A | 1 | 0 | 0.59 | 1.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41269 | SAFETY LOCK | 1S/O N | 8 | 0 | 2.55 | 5.99 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41323 | REPAIR | 6A | 1 | 0 | 3.05 | 5.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41345 | MINI-HAMMOCK | 6A | 2 | 0 | 5.09 | 8.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41394 | GRAB HANDLE | 4B | 1 | 0 | 34.35 | 57.95 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41416 | PAINT BRUSH | STORE | 12 | 0 | 0.40 | 0.95 | 0 | 1 | 0 | 0 | 0 | 4 | 0 | 3 | 1 | 6 | 1 | 0 | 0 |
| 41757 | BOX SEALING | 5A | 2 | 0 | 4.50 | 7.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 42092 | SCREEN | 6A | 1 | 0 | 1.43 | 2.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 42101 | REPAIR KIT | 6A | 1 | 0 | 1.85 | 3.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 42438 | 1202C SCREEN | 5A | 1 | 0 | 1.98 | 3.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 42760 | 5WEATHERSTRI | 023 | 2 | 0 | 2.30 | 4.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 42762 | WEATHERSTRIP | STORE | 2 | 0 | 2.69 | 4.99 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 42764 | WEATHERSTRIP | 5A | 6 | 0 | 2.35 | 4.25 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 |
| 42765 | 5/16 X 1/2 | STORE | 5 | 0 | 2.21 | 4.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 |
| 43213 | CANDLES, SLOW | 6A | 1 | 0 | 1.65 | 2.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 44932 | GLOW-IN-DARK | 5A | 5 | 0 | 2.70 | 4.79 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45449 | SAFLOC, M400 | 6A | 2 | 0 | 9.10 | 15.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45500 | CAMP AXE | 6A | 1 | 0 | 6.39 | 12.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45501 | VINYL | | 50 | 0 | 47.90 | 100.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45502 | 1" WHITE | STORE | 62 | 0 | 0.04 | 0.25 | 0 | 30 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 50 | 0 |
| 45503 | C/W VINYL | 100 | *** | 0 | 0.06 | 0.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 60 | 0 | 10 | 25 |
| 45505 | BLK VINYL | | 56 | 0 | 0.05 | 0.60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45676 | STEP | 6A | 2 | 0 | 6.75 | 11.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 |
| 45840 | STEP RUG W/A | 6A | 1 | 0 | 6.25 | 12.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 46177 | REFRIG LOCK | 6A | 1 | 0 | 1.85 | 3.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46347 | BUNGEE | 5A | 1 | 0 | 0.45 | 0.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| 46520 | STACK&TOTE | 5B | 2 | 0 | 3.19 | 5.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46524 | ORGANIZER, SL | 5B | 1 | 0 | 10.15 | 17.79 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46529 | NEW STYLE | 2 | 1 | 0 | 1.98 | 4.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 46531 | NEW STYLE | S/O NP | 2 | 0 | 1.98 | 3.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46829 | ASSIST | 4B | 1 | 0 | 8.45 | 14.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47180 | CROSS CHECK | S/O NP | 2 | 0 | 2.33 | 3.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47182 | REAR VIEW | S/O NP | 1 | 0 | 18.61 | 32.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47263 | ADJUSTABLE | 5A | 1 | 0 | 9.36 | 19.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 3 | 1 |
| 47341 | SCRUB BRUSH | 5B | 1 | 0 | 1.90 | 3.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47399 | STRIKE POS | S/O NP | 2 | 0 | 2.03 | 3.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47879 | POLYETHYLENE | 5A | 8 | 0 | 6.15 | 10.79 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48094 | AMERIMAX LH | 5A | 2 | 0 | 8.80 | 15.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48510 | FIRST AID | 6A | 2 | 0 | 5.15 | 8.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Counter Pad | | | | | | RV | | | | | | | | | | | | | |
| Printed Date: 12/17/2008 | | | | | | Source: 101 | | | | | | | | Created by :000057 | | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48731 | SURFACE | 5A | 5 | 0 | 3.75 | 6.99 | 0 | 0 | 0 | 0 | 3 | -1 | 0 | 1 | 0 | 3 | 4 | 1 | 1 |
| 48733 | RECESSED | 5A | 1 | 0 | 3.75 | 6.99 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 49635 | MUG HOLDER | -STORE | 1 | 0 | 1.50 | 2.99 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 49698 | ANTI-SLIP | 5A | 1 | 0 | 4.05 | 7.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 49780 | GRAB | 4B | 1 | 0 | 9.30 | 15.49 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49827 | GASLIGHTER, | 6A | 1 | 0 | 1.65 | 3.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49978 | TEMP MONITOR | STORE | 1 | 0 | 11.19 | 23.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 49995 | SEAL'N STRIP | 5A | 1 | 0 | 0.35 | 0.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50008 | POL PLUG & | 5B | 1 | 0 | 1.04 | 2.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50027 | LP PIGTAIL, | 5B | 1 | 0 | 5.70 | 9.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| 50029 | LP PIGTAIL, | 5B | 2 | 0 | 6.55 | 11.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| 50073 | FEMALE CYL X | 5B | 2 | 0 | 8.32 | 17.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| 50159 | YELLOW CAP | 5B | 2 | 0 | 1.90 | 3.39 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 50185 | CD/1 SPUD & | 5B | 7 | 0 | 4.40 | 7.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 50189 | FEMALE CYL X | 5B | 1 | 0 | 7.00 | 1.00 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50276 | LP PIGTAIL, | 5B | 4 | 0 | 7.40 | 15.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50305 | TEE-FOR-TWO | 5B | 6 | 0 | 37.00 | 59.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 50321 | DUST CAP | 5B | 1 | 0 | 1.14 | 1.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50379 | LP HOSE,42" | 5B | 1 | 0 | 6.75 | 11.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50409 | VALVE F/ASME | 5B | 5 | 0 | 23.90 | 41.95 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 50426 | RECTORSEAL | 5B | 2 | 0 | 2.40 | 4.29 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50472 | LP | 5B | 14 | 0 | 28.50 | 49.95 | 2 | 1 | 1 | 1 | 0 | -1 | 2 | 3 | 2 | 2 | 1 | 0 | 0 |
| 50517 | LP | 5B | 12 | 0 | 6.60 | 11.99 | 0 | 0 | 1 | 0 | 0 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
| 50518 | LP | 5B | 8 | 0 | 12.10 | 21.95 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 2 | 1 | 2 | 1 | 1 |
| 50730 | LP PIGTAIL, | 5B | 2 | 0 | 7.55 | 12.49 | 1 | 2 | 0 | 0 | 0 | 0 | 4 | 2 | 0 | 0 | 1 | 3 | 0 |
| 50866 | PRE-TELL 2 | 5B | 1 | 0 | 78.64 | 167.94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50872 | LP PIGTAIL, | 5B | 7 | 0 | 5.64 | 9.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50874 | LP PIGTAIL, | 5B | 7 | 0 | 8.17 | 14.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50883 | CO | 5B | 1 | 0 | 51.35 | 73.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 56150 | CLIP | 6A | 3 | 0 | 1.00 | 2.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56775 | OPD | 5B | 3 | 0 | 14.95 | 29.94 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 |
| 56839 | EXTEND-A-FLO | 5B | 4 | 0 | 20.77 | 64.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 60075 | QUICK-MOUNT | STORE | 2 | 0 | 3.51 | 6.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60094 | VANGARD | STORE | 1 | 0 | 8.22 | 13.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60288 | ATWOOD GAS | 6A | 2 | 0 | 59.75 | 119.63 | 0 | -1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60412 | LG BURNER | 6A | 3 | 0 | 25.20 | 54.10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60433 | RELIEF VALVE | 6A | 1 | 0 | 7.97 | 19.59 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60532 | | STORE | 2 | 0 | 3.90 | 6.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 60537 | REFRIGERATOR | 6A | 1 | 0 | 8.45 | 16.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 60657 | GRATE | 6A | 1 | 0 | 3.90 | 8.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 60765 | VENT LID | STORE | 3 | 0 | 44.30 | 78.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60893 | DOOR | 6A | 1 | 0 | 5.98 | 12.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60896 | AIR FILTER | 1B | 3 | 0 | 11.15 | 18.59 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 61889 | LOWER SIDE | 6A | 1 | 0 | 19.20 | 31.95 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62014 | BARKEEPERS | 6A | 1 | 0 | 5.10 | 8.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 62115 | DOOR,6GAL | 6A | 2 | 0 | 29.65 | 62.34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62139 | GAS GRILL, | STORE | 1 | 0 | 80.04 | 139.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62880 | COL WHT DOOR | 6A | 2 | 0 | 40.05 | 80.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63113 | VENT LID | STORE | 11 | 0 | 6.83 | 19.99 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | -2 | 0 | 5 | 4 | 2 |
| 63114 | VENT LID | STORE | 3 | 0 | 7.15 | 19.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 5 | 0 | 0 | 0 |

**Counter Pad**                              **RV**
**Printed Date:**  **12/17/2008**            **Source:  101**                                     **Created by :000057**

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63116 | VENT LID OLD | STORE | 5 | 0 | 6.83 | 19.99 | 0 | 0 | 0 | 0 | 0 | 2 | -2 | -1 | 1 | 4 | 3 | 1 | 1 |
| 63117 | VENT LID OLD | STORE | 2 | 0 | 6.95 | 19.99 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 2 |
| 63118 | VENT LID OLD | STORE | 3 | 0 | 6.85 | 19.99 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 1 | 0 | 2 | 0 | 0 | 2 |
| 63936 | SPARK PLUG | 1B1 | 2 | 0 | 2.69 | 4.79 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63945 | OIL FILTER | 1B | 3 | 0 | 6.38 | 12.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 64422 | DOOR RADIUS | 6A | 2 | 0 | 23.81 | 35.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64697 | OIL FILTER | 1B | 2 | 0 | 13.07 | 23.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64698 | OIL FILTER | 1B | 8 | 0 | 10.25 | 20.95 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 64699 | OIL FILTER | 1B | 2 | 0 | 8.76 | 16.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65130 | OIL FILTER, | 1B | 2 | 0 | 6.15 | 12.19 | 0 | 0 | 2 | 0 | 2 | 3 | 1 | 1 | 4 | 4 | 0 | 8 | 1 |
| 65131 | AIR FILTER, | 1B1 | 1 | 0 | 7.45 | 14.63 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 1 | 1 | 6 | 3 |
| 65133 | SPARK PLUG | 1B1 | 2 | 0 | 2.65 | 4.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 1 | 0 | 0 |
| 65502 | ELIXIR DOOR | STORE | 3 | 0 | 5.45 | 8.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 65532 | NORCOLD | STORE | 2 | 0 | 8.70 | 19.99 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 4 | 2 | 2 |
| 65539 | ANODE ROD | 6A | 1 | 0 | 8.25 | 15.99 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 65817 | OIL FILTER | 1B1 | 2 | 0 | 16.53 | 27.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 66955 | THERMOSTAT,B | 6A | 1 | 0 | 13.54 | 23.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 67534 | FRIG COOL | 6A | 2 | 0 | 45.00 | 69.60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 67583 | OIL FILTER | 1B | 2 | 0 | 6.15 | 12.99 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 4 | 2 | 1 | 1 | 0 |
| 67584 | OIL FILTER | 1B | 4 | 0 | 6.90 | 11.99 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 3 | 3 | 4 | 2 | 0 |
| 70044 | 2 STACK | STORE | 1 | 0 | 13.20 | 21.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 71195 | SCREWS | S/O NP | 2 | 0 | 1.95 | 3.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 72370 | CUP HOLDER, | 6A | 4 | 0 | 1.00 | 1.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 4 |
| 745443 | SPINDLE SEAL | STORE | 1 | 0 | 7.43 | 13.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 753788 | ROCKER | S/O NP | 3 | 0 | 2.87 | 4.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 76850 | HANDLE | S/O NP | 3 | 0 | 13.10 | 25.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 78840 | ENTRY GRAB | 4B | 1 | 0 | 4.05 | 7.19 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 85172 | MAXI | S/O NP | 1 | 0 | 128.70 | 199.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 85352 | CF HANDLE | 4B | 4 | 0 | 14.13 | 22.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 85364 | CF WND AWN | S/O NP | 2 | 0 | 4.23 | 6.99 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 85365 | CF WNDAWN | S/O NP | 4 | 0 | 7.28 | 13.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| 85386 | CF CARPORT | 4B | 1 | 0 | 9.75 | 15.80 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 85399 | CF LOCKING | 4B | 2 | 0 | 4.99 | 9.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 85931 | LP BOTTLE | 5B | 3 | 0 | 27.42 | 51.54 | 0 | 3 | -1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 85932 | PROPANE TANK | 5B | 1 | 0 | 27.42 | 51.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 89113 | HAPPY | 5A | 3 | 0 | 9.10 | 15.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Source  101  Total >>   8950.85**

| Counter Pad | | | | | | RV | | | | | | | | | | | | |
| Printed Date: 12/17/2008 | | | | | | Source: 102 | | | | | | | | | | Created by : 000057 | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01-0535 | CAREFREE | STORE | 4 | 0 | 10.44 | 15.98 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 01-0537 | STORAGE LOCK | STORE | 4 | 0 | 11.46 | 17.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 01-2888 | 30" MAXI | | 1 | 0 | 101.98 | 199.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 02-0241 | QUICK CHECK | | 1 | 0 | 34.92 | 59.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03-0047 | FOLDING | 6A | 1 | 0 | 1.90 | 3.19 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03-0051 | FIRE PASTE | 6A | 2 | 0 | 3.00 | 5.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03-0065 | SALT & | 6A | 1 | 0 | 1.28 | 2.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03-0073 | 12-IN-1 | 6A | 1 | 0 | 3.50 | 7.59 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 03-0190 | TEMP-O-GAGE | 6A | 2 | 0 | 9.87 | 17.89 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 03-0271 | 12V PROPANE | 5B | 3 | 0 | 40.00 | 59.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03-0280 | CARBON | 5B | 1 | 0 | 5.00 | 9.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03-0281 | LECO CO | 5B | 2 | 0 | 77.21 | 119.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03-0296 | OLYMPIAN GAS | STORE | 11 | 0 | 2.43 | 4.99 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 03-0331 | TABLE BLUE | S/O NP | 2 | 0 | 39.85 | 74.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03-0336 | UMBRELLA | S/O NP | 2 | 0 | 17.89 | 35.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03-0386 | NYLON CARRY | 6A | 1 | 0 | 0.00 | 0.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 03-0432 | SCREEN DOOR | 5A | 2 | 0 | 5.78 | 10.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03-0658 | ADJUSTABLE | STORE | 1 | 0 | 3.13 | 6.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| 03-0667 | ADJUSTABLE | S/O NP | 1 | 0 | 3.13 | 6.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| 03-0668 | ADJUSTABLE | S/O NP | 4 | 0 | 3.13 | 6.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03-0796 | WASTE BASKET | 5B | 1 | 0 | 4.00 | 9.89 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03-0811 | DEL MAR | S/O NP | 1 | 0 | 61.73 | 100.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 03-3531 | NO MOLD | 5B | 1 | 0 | 3.97 | 6.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 03-5103 | DELUXE | S/O NP | 1 | 0 | 32.88 | 60.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| 03-5104 | TENT TRAILER | S/O NP | 2 | 0 | 24.06 | 41.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 04-0053 | KWIKEE | S/O NP | 1 | 0 | 9.58 | 19.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 04-0278 | STEP TAPE | 5A | 1 | 0 | 4.47 | 7.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 06-0312 | 3/8" MPT x | 5B | 3 | 0 | 18.92 | 37.19 | 0 | 0 | 0 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 06-0320 | SOFT POL | 5B | 2 | 0 | 8.62 | 15.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 06-0347 | 5gal DUAL | 5B | 3 | 0 | 15.01 | 32.63 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 06-0399 | REGULATOR | S/O NP | 1 | 0 | 1.01 | 1.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 06-0405 | LP REGULATOR | 5B | 5 | 0 | 1.55 | 3.34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 06-0501 | 18" x 3/8" | 5B | 2 | 0 | 4.16 | 7.49 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 06-0574 | FILLER VALVE | 5B | 1 | 0 | 21.83 | 47.39 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 06-0773 | 1/2X3/8 | STORE | 1 | 0 | 1.00 | 2.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 08-0042 | BACK SEAT | 6A | 1 | 0 | 94.50 | 139.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 08-0208 | REGISTER | S/O NP | 2 | 0 | 7.64 | 16.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 08-0650 | UNIV AIR | STORE | 1 | 0 | 11.28 | 22.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 09-0200 | 1/2" | 6A | 7 | 0 | 11.95 | 24.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 |
| 09-0201 | 1/4" | 6A | 5 | 0 | 10.33 | 27.09 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 09-0268 | 1/2" CAMCO | 6A | 2 | 0 | 3.26 | 5.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 09-0270 | CAMCO | 6A | 2 | 0 | 3.49 | 6.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 09-0271 | CAMCO STEEL | 6A | 1 | 0 | 3.69 | 7.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 0 |
| 09-0280 | CAMCO GAS | 6A | 1 | 0 | 20.84 | 36.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 09-0281 | CAMCO GAS | 6A | 2 | 0 | 19.75 | 28.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 09-0282 | CAMCO GAS | 6A | 8 | 0 | 20.67 | 41.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 10-0443 | 1/2 DRAIN | S/O NP | 2 | 0 | 1.09 | 2.39 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-0607 | WATER | 2A1 | 2 | 0 | 6.55 | 11.99 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 2 | 2 | 0 | 0 | 0 |
| 10-0684 | 2A31/2" BARB | 2A3 | 1 | 0 | 7.10 | 16.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-0686 | 3/4"BARB | 2A1 | 1 | 0 | 15.28 | 32.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Counter Pad | | | | | RV | | | | | | | | | | | | | | |
| Printed Date: 12/17/2008 | | | | | Source: 102 | | | | | | | | | Created by : 000057 | | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10-1436 | 4" SHOWER | 2A3 | 2 | 0 | 11.80 | 23.59 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 1 | 0 | 2 |
| 10-1501 | HAND HELD | S/O NP | 2 | 0 | 6.77 | 13.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 0 |
| 10-2065 | SHOWER | 6A | 3 | 0 | 12.71 | 25.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-3120 | 1/2"X1/2" | STORE | 8 | 0 | 2.01 | 5.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 11-0181 | BUMPER CAPS | S/O NP | 2 | 0 | 3.32 | 6.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 11-0186 | 1-3/8" x 10' | WALL | 28 | 0 | 1.07 | 2.14 | 0 | 0 | 0 | 7 | 1 | 0 | 0 | 0 | 8 | 0 | 3 | 0 | 5 |
| 11-0199 | 10 ' CLEAR | S/O NP | 1 | 0 | 11.90 | 24.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 11-0622 | 3" VALVE KIT | STORE | 4 | 0 | 7.19 | 14.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | -2 | 0 | 2 | 0 | 4 |
| 11-0627 | 2pk 1-1/2" | STORE | 3 | 0 | 2.27 | 4.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11-0662 | 2 WAY ELL | S/O NP | 2 | 0 | 14.60 | 29.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 11-1197 | 1-1/4" X | WALL | 4 | 0 | 2.01 | 4.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 12-0315 | BRAVURA LOW | STORE | 1 | 0 | 134.81 | 262.69 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12-0362 | AQUA MAGICV | S/O NP | 2 | 0 | 84.71 | 167.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 13-0315 | 24OZ OXY KEM | 1B5 | 2 | 0 | 6.75 | 13.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13-0337 | 32OZ FOG | 1B5 | 2 | 0 | 3.70 | 6.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13-0443 | 8oz GAS LEAK | 5B | 1 | 0 | 3.14 | 5.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 13-0571 | TUB REPAIR | S/O NP | 2 | 0 | 9.64 | 20.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13-0585 | PRIMER GRAY | STORE | 9 | 0 | 4.72 | 10.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 13-0616 | HOLDING TANK | 2A2 | 2 | 0 | 22.82 | 45.79 | 0 | 0 | -1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 13-0765 | 10.3OZ | STORE | 9 | 0 | 3.97 | 10.30 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 11 | 3 | 2 | 3 |
| 13-0837 | 2oz LIQUID | 6A | 2 | 0 | 2.57 | 6.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13-0840 | 1/2" x 260" | 5A | 3 | 0 | 0.31 | 0.79 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 13-0853 | 2' X 180 | 5A | 2 | 0 | 2.55 | 5.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| 13-0854 | 2" x 180' | 5A | 1 | 0 | 3.50 | 5.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13-0984 | DOOR | 5A | 157 | 0 | 0.20 | 0.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 | 13 | 0 |
| 15-0191 | REMOVABLE | S/O NP | 2 | 0 | 9.92 | 19.99 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 15-0226 | DETACHABLE | S/O NP | 2 | 0 | 7.38 | 16.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| 18-0052 | DBL | S/O NP | 2 | 0 | 13.65 | 26.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18-0613 | 30 | S/O NP | 1 | 0 | 37.06 | 67.99 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18-0754 | 30 WATT | S/O NP | 2 | 0 | 45.01 | 91.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18-1025 | 12VDC | S/O NP | 4 | 0 | 11.04 | 22.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 18-1310 | 2PK BATTERY | STORE | 2 | 0 | 0.56 | 1.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| 19-0115 | 12V DOUBLE | S/O NP | 1 | 0 | 4.24 | 9.09 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-0188 | ELECTRIC | STORE | 4 | 0 | 5.79 | 12.59 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 0 |
| 19-0196 | FUEL DOOR | S/O NP | 2 | 0 | 20.00 | 47.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 19-0269 | 55 AMP SOLID | STORE | 1 | 0 | 184.62 | 329.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 19-0453 | UNIVERSAL | S/O NP | 3 | 0 | 8.92 | 19.19 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-0474 | CAMCO | S/O NP | 4 | 0 | 2.91 | 5.99 | 0 | 0 | 0 | 0 | 1 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 19-0764 | SM VENTED | S/O NP | 1 | 0 | 19.50 | 39.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 19-0765 | SM VENTED | S/O NP | 4 | 0 | 19.50 | 39.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 19-0766 | LG VENTED | S/O NP | 1 | 0 | 20.15 | 40.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-0768 | LG VENTED | S/O NP | 1 | 0 | 20.15 | 41.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-1214 | 12 GA X 100 | WALL | 100 | 0 | 0.20 | 0.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-1471 | HOLDING TANK | STORE | 2 | 0 | 66.17 | 128.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| 20-0084 | UNIVERSAL | S/O NP | 2 | 0 | 16.06 | 32.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 20-0153 | E SERIES | 6A | 3 | 0 | 5.21 | 9.59 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-0174 | 8-3/4 GRAB | 4B | 2 | 0 | 2.76 | 5.99 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| 20-0183 | BULLET LATCH | S/O NP | 4 | 0 | 13.04 | 29.99 | 0 | 0 | -1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-0242 | PUSH LATCH | STORE | 3 | 0 | 2.56 | 5.59 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |
| 20-0244 | SCREEN DOOR | 5A | 2 | 0 | 7.87 | 17.39 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

**Counter Pad**  **RV**  
**Printed Date:** 12/17/2008   **Source: 102**   **Created by : 000057**

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20-0498 | MAGNETIC | S/O NP | 5 | 0 | 2.36 | 5.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 20-0499 | MAGNETIC CAT | S/O NP | 6 | 0 | 2.17 | 4.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-0500 | MAGNETIC | S/O NP | 2 | 0 | 1.53 | 3.49 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 20-0579 | PRIVACY LOCK | S/O NP | 1 | 0 | 5.83 | 11.79 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-0619 | 16" GAS | STORE | 5 | 0 | 10.40 | 22.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 4 |
| 20-0902 | 14PK FINISH | S/O NP | 1 | 0 | 4.34 | 9.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-1273 | 10' EZE RV | S/O NP | 1 | 0 | 15.46 | 36.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-1274 | 10' EZE RV | S/O NP | 1 | 0 | 15.46 | 36.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-1281 | 2PR GUTTER | STORE | 8 | 0 | 5.71 | 12.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-1847 | 2PK REFRIG | STORE | 6 | 0 | 5.45 | 12.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 22-0108 | 12V FRIDGE | 6A | 2 | 0 | 22.68 | 36.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 22-0194 | 26" X 26" | S/O NP | 4 | 0 | 8.20 | 16.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24-0300 | DIGITAL | STORE | 1 | 0 | 80.12 | 129.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 31-9000 | LIFT TABLE | 5A | 4 | 0 | 11.86 | 19.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 38-0321 | WINEGARD | S/O NP | 3 | 0 | 1.03 | 2.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 41-1003 | SUBURBAN | 6A | 1 | 0 | 29.24 | 60.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 42-0147 | ATWOOD MAIN | 6A | 2 | 0 | 18.52 | 30.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 42-0171 | ATWOOD | S/O NP | 1 | 0 | 95.11 | 199.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 42-0180 | ATWOOD | 6A | 2 | 0 | 5.12 | 10.30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 42-0216 | ATWOOD FLUE | 6A | 2 | 0 | 4.74 | 7.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 42-0292 | ELECTRODE | 6A | 1 | 0 | 21.57 | 33.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 42-0650 | SUBURBAN | 6A | 4 | 0 | 8.00 | 16.80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47-0070 | BARGMAN | S/O NP | 7 | 0 | 5.10 | 10.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 66-1187 | J-BOLT W/NUT | 5B | 1 | 0 | 2.30 | 4.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 80-8729 | IMM ELE | 6A | 1 | 0 | 5.30 | 9.70 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Source  102  Total >>   3926.67**

| Counter Pad | | | | | RV | | | | | | | | | | | | | |
| Printed Date: 12/17/2008 | | | | | Source: 410 | | | | | | | | | | Created by :000057 | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000145100 | CONTROLLER | WALL | 1 | 0 | 36.43 | 80.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0005 | BATT 9V | WALL | 1 | 0 | 2.54 | 6.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 014717403030 | BUMPER CAP | S/O NP | 1 | 0 | 3.32 | 5.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 02-0226 | CAMCO T&P | WALL | 1 | 0 | 19.13 | 33.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03-0088 | | STORE | 6 | 0 | 13.89 | 23.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03-0326 | LARGE | | 4 | 0 | 1.45 | 3.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03-0402 | | S/O NP | 1 | 0 | 48.65 | 97.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03-1160 | RETRACTABLE | STORE | 3 | 0 | 23.08 | 39.60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 04-0296 | | S/O NP | 1 | 0 | 0.00 | 0.00 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | -3 | 0 | 0 | 0 |
| 04-0339 | 21" X 200' | WALL | 9 | 0 | 32.46 | 67.69 | 0 | 1 | 0 | 3 | 6 | 0 | 5 | 17 | 0 | 0 | 0 | 0 | 6 |
| 05506 | 4 PACK TIE | | 4 | 0 | 21.25 | 40.95 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 05721 | 2 PACK 8FT | | 4 | 0 | 16.70 | 31.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 06-0225 | LP TANK 5 GL | STORE | 1 | 0 | 31.92 | 58.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 06-0592 | KWIKEE LP | STORE | 11 | 0 | 0.01 | 5.00 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 4 | 0 | 3 | 0 | 0 | 0 |
| 06-0805 | 3/8" x 3/8" | 021 | 3 | 0 | 0.78 | 1.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 07451 | TOW BAR, ADJ | STORE | 1 | 0 | 105.20 | 203.94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 08-0099 | | STORE | 1 | 0 | 17.32 | 32.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 08-0110 | UNIVERSAL | 6A | 8 | 0 | 12.53 | 24.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 08-0610 | AIR | | 1 | 0 | 15.75 | 24.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 089373007250 | GROTE LENS | S/O NP | 2 | 0 | 5.99 | 3.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 089373451039 | GROTE | S/O NP | 2 | 0 | 3.98 | 5.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 08984 | CLEANER | WALL | 1 | 0 | 14.99 | 24.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 09-0144 | COVER LID | S/O NP | 2 | 0 | 51.99 | 0.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 09-0265 | 1/8" CAMCO | 6A | 1 | 0 | 1.98 | 2.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 09-0349 | 24" | STORE | 1 | 0 | 4.53 | 9.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 09-0354 | 36" | 6A | 2 | 0 | 4.83 | 10.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/4X2 METAL | 1/4 X 2 | SHOP | 1 | 0 | 54.72 | 109.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-0070 | SHURFLO | S/O NP | 2 | 0 | 98.16 | 142.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-0913 | 22PK 1/2 | S/O NP | 3 | 0 | 2.00 | 3.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-1264 | 10PK 2-3/4'' | S/O NP | 3 | 0 | 4.32 | 7.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-1800 | 24"X36" LH | S/O NP | 3 | 0 | 158.21 | 246.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-6150 | KWIK-KUT | S/O NP | 2 | 0 | 9.86 | 15.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-7000 | 1pc 1/2 x | S/O NP | 20 | 0 | 2.76 | 5.99 | 3 | -1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 10-8060 | 3-WAY VALVE | S/O NP | 8 | 0 | 7.77 | 13.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 100055000 | SOLENOID,BAT | STORE | 3 | 0 | 40.57 | 98.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 |
| 10090 | TAPE, | STORE | 5 | 0 | 0.85 | 1.95 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10418 | TAILLIGHT | STORE | 1 | 0 | 7.85 | 13.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10480 | HD FEMALE | STORE | 6 | 0 | 3.60 | 5.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10686 | ELECTRICAL | STORE | 2 | 0 | 1.20 | 2.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1087 | DELTA TRVL | 023 | 1 | 0 | 0.98 | 2.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10922 | VERSALITE | S/O NP | 1 | 0 | 16.77 | 30.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11-0042 | 5/8" X 25' | STORE | 1 | 0 | 9.53 | 14.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 3 | 0 | 2 | 0 |
| 11-0095 | 1/2" X50' | S/O NP | 1 | 0 | 13.28 | 20.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11-0096 | 5/8"X50' | S/O NP | 3 | 0 | 14.64 | 22.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11-0302 | VALTERRA EZ | STORE | 1 | 0 | 5.47 | 9.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 |
| 11-1066 | 3" BEND 1/4 | STORE | 1 | 0 | 2.65 | 6.99 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 11032 | BATTERY C | S/O NP | 4 | 0 | 3.00 | 4.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 11048 | FLOATING | 6A | 1 | 0 | 4.75 | 7.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 11063 | FLUORESCENT | | 6 | 0 | 4.70 | 8.46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11131 | WIRE, PRIM | | 21 | 0 | 0.17 | 1.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Counter Pad | | | | | RV | | | | | | | | | | | | | | |
| Printed Date: 12/17/2008 | | | | | Source: 410 | | | | | | | | Created by :000057 | | | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11150 | LENS, 5" | 036 | 2 | 0 | 1.90 | 3.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 11592 | ADAPTER, | 032 | 6 | 0 | 12.50 | 21.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11981 | TAILLIGHT,RH | 041 | 1 | 0 | 6.10 | 14.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12-0310 | BRAVURA HIGH | STORE | 1 | 0 | 132.17 | 257.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12-0358 | AQUA-MAGIC V | STORE | 2 | 0 | 94.45 | 199.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 2 |
| 12-0368 | AQUA-MAGIC V | PARTS | 1 | 0 | 101.74 | 167.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12-120907 | RELAY 12VDC | S/O NP | 3 | 0 | 30.73 | 59.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12031 | BACK UP | S/O NP | 1 | 0 | 353.95 | 659.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1 | 0 | 0 | 0 | 0 |
| 12049 | SOLAR PRO 50 | S/O NP | 1 | 0 | 402.29 | 534.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12231 | AGC-25 FUSES | 027 | 3 | 0 | 0.51 | 0.89 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1233 | WIRE COVER | S/O NP | 15 | 0 | 0.00 | 0.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12388 | COLEMAN | S/O NP | 1 | 0 | 127.15 | 211.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12434 | CLEARANCE | STORE | 3 | 0 | 3.12 | 5.99 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12706 | LIGHT LENS | | 3 | 0 | 4.75 | 7.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13-0398 | 1/2LB AIR | S/O NP | 5 | 0 | 4.37 | 7.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13-0400 | AIR SPONGE | | 6 | 0 | 2.14 | 3.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13-0766 | 10.3OZ | STORE | 7 | 0 | 4.83 | 10.30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| 13-0870 ( ARTURO | AWNING/SAIL | S/O NP | 1 | 0 | 0.00 | 0.00 | 0 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13-2034 | 36PK 2OZ | | 34 | 0 | 1.10 | 2.99 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| 13046 | CONVERTER/CH | BKROOM | 1 | 0 | 172.40 | 335.94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 13418 | PANEL MNT. | STORE | 1 | 0 | 3.42 | 5.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13580 | SINK COVER | STORE | 2 | 0 | 25.53 | 29.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13775 | AAA | STORE | 5 | 0 | 4.31 | 7.99 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 0 |
| 13854 | CD/1 30AMP | STORE | 17 | 0 | 1.65 | 3.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 1 |
| 13I987 | GRAB HANDLE | | 1 | 0 | 49.86 | 65.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14-6450 | ROADMASTER | | 1 | 0 | 281.36 | 494.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14-7855 | DRAW-TITE | S/O NP | 1 | 0 | 153.59 | 0.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14-8674 | WHISK & DUST | | 7 | 0 | 1.90 | 4.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14015 | CLOSET LIGHT | STORE | 4 | 0 | 6.61 | 10.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14249 | 50' 30AMP | STORE | 1 | 0 | 44.90 | 68.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 142900 | BOLT WHEEL | STORE | 1 | 0 | 4.56 | 12.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14295 | PIGTAIL | STORE | 2 | 0 | 76.00 | 122.95 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 143002053 | RIVET | 062 | 6 | 0 | 0.37 | 1.20 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14646 | PIN/FLAT | STORE | 5 | 0 | 13.00 | 25.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 14668 | | S/O NP | 2 | 0 | 0.00 | 0.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -2 | 0 | 0 | 0 | 0 |
| 14694 | BULB #1141 | IFSTORE | 15 | 0 | 0.95 | 2.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 1 | 0 |
| 15-0160 | REGULAR HIGH | S/O NP | 2 | 0 | 184.83 | 267.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15-0186 | JACK | S/O NP | 1 | 0 | 23.50 | 37.95 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15-1030 | 1pr HITCH | | 2 | 0 | 103.29 | 167.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1 | 0 | 0 | 0 |
| 15077 | 12V BLACK | S/O NP | 5 | 0 | 1.53 | 2.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15087 | 12V WHT | S/O NP | 2 | 0 | 3.47 | 5.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15532 | PORT JUMPER | S/O NP | 3 | 0 | 124.05 | 179.95 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| 15568 | FLUORESCENT | STORE | 6 | 0 | 6.69 | 11.99 | 3 | -1 | 2 | 0 | 0 | 1 | -1 | 3 | 1 | 15 | 3 | 2 |
| 15778 | BATT | STORE | 3 | 0 | 44.85 | 81.95 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15831 | LENS F/M457 | LS/O NP | 1 | 0 | 4.78 | 8.69 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16-0064 | CAMPER | S/O NP | 2 | 0 | 74.64 | 111.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17796 | A/C LITE | 037 | 5 | 0 | 10.20 | 17.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17797 | A/C LITE | 037 | 3 | 0 | 5.52 | 9.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17990 | FUSE, 40 AMP | S/O NP | 9 | 0 | 1.03 | 1.79 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17991 | MAX 50 FUSE | STORE | 11 | 0 | 1.03 | 1.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Counter Pad | | | | | RV | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Printed Date: 12/17/2008 | | | | | Source: 410 | | | | | | | | | Created by :000057 | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18-0217 | COMMAND MEGA | S/O NP | 1 | 0 | 12.68 | 19.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 18-0262 | DELUXE 6-WAY | | 4 | 0 | 7.72 | 24.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18-0266 | LOW PROFILE | STORE | 4 | 0 | 12.34 | 25.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 18-0276 | LOW PROF REP | S/O NP | 1 | 0 | 4.27 | 7.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18-0448 | REPLACEMENT | | 3 | 0 | 1.79 | 3.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18-0472 | BACK-UP | STORE | 3 | 0 | 8.48 | 14.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| 18-0905 | 2pk STANDARDS | S/O NP | 7 | 0 | 1.86 | 4.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18-0924 | REPLACEMENT | S/O NP | 6 | 0 | 2.50 | 5.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18-1008 | | STORE | 6 | 0 | 5.93 | 11.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 18-1217 | #F15T8CW | | 2 | 0 | 2.21 | 8.46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18-1220 | #F30T8/W | | 1 | 0 | 4.19 | 8.46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18-1401 | LENS | STORE | 8 | 0 | 1.03 | 2.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1 | 1 | 0 | 0 |
| 18-1415 | REPLACEMENT | S/O NP | 3 | 0 | 1.85 | 3.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| 18035 | PORCH | S/O | 1 | 0 | 4.45 | 7.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18036 | PORCH | MS/O N | 2 | 0 | 7.89 | 8.90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18071 | LH STOP/TAILEE | S/O | 3 | 0 | 5.02 | 9.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18112 | BATT BOX | STORE | 6 | 0 | 0.69 | 1.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18288 | 24"FLUORESCE | | 1 | 0 | 4.27 | 8.46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18321 | CLOTHES | 015 | 2 | 0 | 10.83 | 18.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18558 | ATM-3 FUSE | S/O NP | 4 | 0 | 1.83 | 3.49 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18559 | ATM-4 FUSE | S/O NP | 5 | 0 | 1.83 | 3.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18561 | ATM-7.5 FUSE | S/O NP | 5 | 0 | 1.83 | 3.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18565 | ATM-25 FUSE | S/O NP | 1 | 0 | 1.83 | 3.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-0130 | | S/O NP | 1 | 0 | 0.00 | 0.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1 |
| 19-0132 | 10-WAY ATO | S/O NP | 2 | 0 | 11.06 | 17.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-0253 | 40 AMP | S/O NP | 1 | 0 | 148.14 | 214.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-0265 | S/S UPGRADE | S/O NP | 1 | 0 | 212.12 | 303.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-0406 | 30/15 AMP | S/O NP | 3 | 0 | 1.93 | 3.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-0843 | | STORE | 3 | 0 | 7.65 | 16.19 | 2 | 4 | 0 | 0 | 1 | 0 | 2 | 6 | 0 | 2 | 0 | 0 | 0 |
| 19-1407 | 30 AMP | S/O NP | 5 | 0 | 2.45 | 4.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-5056 | 6W SOLAR | | 1 | 0 | 70.36 | 105.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-5071 | 2W SOLAR | S/O NP | 1 | 0 | 27.66 | 41.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19-7237 | 12 GA ATC | STORE | 3 | 0 | 1.43 | 3.09 | 0 | 1 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| 20-0334 | 1-1/8" | 030 | 1 | 0 | 0.83 | 1.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-0386 | GRAB HANDLE | 4B | 3 | 0 | 3.85 | 8.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | -1 | 0 |
| 20-0653 | 2pk BAGGAGE | 023 | 2 | 0 | 3.12 | 6.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-0980 | 14pk SMALL | | 19 | 0 | 1.58 | 3.19 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-1623 | MIRROR | S/O NP | 1 | 0 | 3.14 | 5.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-1665 | DSH MIRROR | STORE | 2 | 0 | 2.43 | 5.19 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 4 | 1 | 2 | 1 |
| 20-1670 | MAGNETIC | PARTS | 2 | 0 | 1.29 | 2.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 20-1909 | DRAWER SLIDE | STORE | 7 | 0 | 2.92 | 5.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20701 | BACK UP | | 2 | 0 | 19.95 | 39.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21368 | 3/4IN MALE | STORE | 2 | 0 | 0.95 | 1.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21835 | CONT WASTE | STORE | 3 | 0 | 4.80 | 9.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 22-0102 | ENDLESS | | 2 | 0 | 54.91 | 98.59 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 22-0177 | VENT SMOKE | | 1 | 0 | 26.40 | 42.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 22-0199 | NEW STYLE | STORE | 18 | 0 | 8.78 | 19.99 | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 6 | 0 | 1 | 2 |
| 22-0357 | EXT VENT LD | STORE | 1 | 0 | 31.85 | 63.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 22-0359 | 22" x 22" | WALL | 1 | 0 | 37.34 | 75.95 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 22-1196 | SAT COMPASS | S/O NP | 1 | 0 | 9.44 | 11.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |

**Counter Pad**    **RV**

**Printed Date:** 12/17/2008    **Source:** 410    **Created by :000057**

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23-0348 | 1ea TOWING | S/O NP | 1 | 0 | 21.93 | 31.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23-0386 | TOW N SEE | S/O NP | 1 | 0 | 15.46 | 26.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23545 | T80 2-VALVE | STORE | 1 | 0 | 23.75 | 41.95 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | -1 | 0 | 1 | 0 | 0 |
| 23932 | 2" FUEL HOSE | WALL | 36 | 0 | 1.24 | 3.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24-0390 | COAXIAL CABL | S/O NP | 8 | 0 | 0.61 | 1.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24-51 | WIPER BLADE | STORE | 2 | 0 | 11.20 | 19.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| 24650 | 7C/P STRT | S/O NP | 4 | 0 | 0.96 | 1.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25660 | WATERMATE | | 4 | 0 | 10.90 | 19.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25748 | DRAINCOCK | STORE | 4 | 0 | 1.20 | 2.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1 | 1 | 1 | 0 | 0 | 0 |
| 26018 | LA | S/O NP | 1 | 0 | 58.08 | 87.26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26883 | R V MIRROR | | 2 | 0 | 2.00 | 5.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27002 | FUEL LINE | WALL | 3 | 0 | 0.60 | 3.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 27374 | WATER | S/O NP | 3 | 0 | 5.12 | 7.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27842 | EXODER | S/O NP | 6 | 0 | 5.63 | 9.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27972 | DRAIN | | 4 | 0 | 0.90 | 1.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28004 | HOSE BARB | STORE | 2 | 0 | 2.80 | 4.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28100 | PORTA-PAK | S/O NP | 2 | 0 | 2.10 | 3.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28273 | SEWER HOSE | S/O NP | 2 | 0 | 7.20 | 12.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28401 | STRAINER, | STORE | 52 | 0 | 0.89 | 2.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 0 |
| 2931600023 | LATCH | | 2 | 0 | 10.35 | 18.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2931826016 | T-COUPLE | 303 | 1 | 0 | 16.53 | 47.96 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2932052018 | T COUPLE | WALL | 1 | 0 | 22.25 | 48.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2932665017 | DOMETIC | WALL | 2 | 0 | 11.64 | 27.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2932881010 | CIR.BOARD | | 1 | 0 | 70.66 | 137.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 1/47 X .375 | 2 X2 METAL | SHOP | 1 | 0 | 34.00 | 74.80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30200 | AMBER LIGHT | STORE | 12 | 0 | 2.10 | 4.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30255 | BALL | STORE | 1 | 0 | 6.90 | 12.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30WP | PENNOIL 30W | | 8 | 0 | 2.50 | 3.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3105273001 | DUO THERM | S/O NP | 1 | 0 | 8.54 | 14.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3108700-497 | BRAKET KIT | 043 | 2 | 0 | 9.30 | 21.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3108700497 | BOTTOM | 062 | 1 | 0 | 10.46 | 23.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3108705751 | VENTILATOR | S/O N | 1 | 0 | 45.03 | 65.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31419 | | S/O NP | 1 | 0 | 0.00 | 0.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32529 | BEARING SET, | S/O NP | 3 | 0 | 7.65 | 12.99 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 326-5342 | PREM FUEL | STORE | 1 | 0 | 10.20 | 18.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 331032500B | ARM ASSY | | 4 | 0 | 19.93 | 43.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34740 | WHEEL COVER, | STORE | 2 | 0 | 48.75 | 78.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34842 | TONGUE BALL | | 2 | 0 | 10.30 | 16.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 37122 | LIFT HANDLE | 029 | 3 | 0 | 2.80 | 4.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37156 | 1/2X1-1/4 | PARTS | 1 | 0 | 0.75 | 1.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37498 | SWAY CONTROL | STORE | 2 | 0 | 29.85 | 91.95 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 38-0359 | DIRECTIONAL | STORE | 13 | 0 | 1.54 | 3.49 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38480 | HARNESS FORD | | 1 | 0 | 6.90 | 12.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:3035-P | | | | | | | | | | | | | | | | | | | |
| 38903 | EXCALI-BAR | | 1 | 0 | 149.00 | 300.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39-0425 | IGN BOARD | S/O NP | 1 | 0 | 3.02 | 5.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39-0505 | DOMETIC | S/O NP | 4 | 0 | 10.98 | 18.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 39479 | 2003 R/H | 048 | 1 | 0 | 17.51 | 34.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39567 | LOCKING | S/O NP | 1 | 0 | 11.58 | 19.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39585 | SWAY CONTROL. | S/O N | 2 | 0 | 10.15 | 18.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Counter Pad | | | | | RV | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Printed Date: 12/17/2008 | | | | | Source: 410 | | | | | | | | Created by :000057 | | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39644 | RAPID HITCH | S/O NP | 1 | 0 | 129.60 | 209.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39656 | 8IN DROP | S/O NP | 1 | 0 | 58.00 | 93.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39976 | HARNESS | | 3 | 0 | 8.80 | 14.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40-0316 | MAGIC CHEF | STORE | 5 | 0 | 6.33 | 10.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 40-0335 | MAGIC CHEF | S/O NP | 4 | 0 | 0.85 | 1.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40-0810 | WEDGEWOOD | S/O NP | 8 | 0 | 0.35 | 0.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40-101 | BRAKE FLUID | | 2 | 0 | 12.05 | 33.13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40003 | DOOR SAFETY | | 1 | 0 | 2.97 | 4.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4003 | BRAKE PARTS | WALL | 2 | 0 | 2.81 | 4.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40220 | PLAS-T-COTE | 043 | 5 | 0 | 5.20 | 9.49 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40270 | TOASTER, | STORE | 13 | 0 | 2.30 | 3.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40298 | TWIN CUP | 015 | 1 | 0 | 2.68 | 4.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41-4235 | COLMAN IGNTR | | 1 | 0 | 16.76 | 27.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41-602 | SPARK PLUG | S/O NP | 8 | 0 | 2.29 | 4.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41138 | DRIP RAIL | | 4 | 0 | 73.20 | 124.90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4148-48 | I BEAM / | STORE | 4 | 0 | 0.00 | 10.00 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| 41548 | CD/8 CUP | 015 | 6 | 0 | 0.71 | 1.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41753 | WATER | STORE | 9 | 0 | 3.37 | 6.83 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 4 | 2 | 0 | 2 |
| 42400 | TABLE PLATE | | 5 | 0 | 1.25 | 2.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 42660 | PARTY LIGHTS | | 6 | 0 | 4.00 | 20.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4399 | 1-1/2' HVY | STORE | 2 | 0 | 23.71 | 48.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 44-0300 | THETFORD | S/O NP | 3 | 0 | 2.80 | 4.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 44-0426 | THEYFORD | | 7 | 0 | 18.14 | 36.39 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 450-UI | THERMOMASTIC | | 2 | 0 | 7.17 | 19.72 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 451842 | 10 DIODE RED | S/O | 2 | 0 | 12.00 | 29.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45434 | MINI BLIND | S/O NP | 3 | 0 | 1.46 | 2.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45493 | SNAP,PKG/12, | 021 | 3 | 0 | 3.95 | 7.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 1 |
| 45978 | TURN | 015 | 2 | 0 | 6.10 | 10.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46-0655 | 2pk TEKONSHA | S/O NP | 9 | 0 | 2.92 | 4.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46096 | DOOR LATCH | STORE | 4 | 0 | 10.88 | 18.99 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46131 | | S/O NP | 1 | 0 | 2.00 | 3.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46212 | LOCKSET | STORE | 4 | 0 | 22.95 | 41.95 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 1 |
| 46837 | BLADE 28" | S/O NP | 5 | 0 | 19.75 | 31.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46867 | HAIR DRYER, | S/O NP | 1 | 0 | 8.97 | 13.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46885 | GAS | S/O NP | 3 | 0 | 8.45 | 16.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 |
| 47-0035 | BARGMAN | 022 | 4 | 0 | 5.55 | 9.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47177 | SAFETY LOCK | S/O NP | 2 | 0 | 1.93 | 3.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47342 | SQUEEGEE | S/O NP | 1 | 0 | 5.90 | 10.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 47376 | GOO GONE | 010 | 1 | 0 | 4.29 | 7.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47536 | LOCKSET | | 3 | 0 | 22.56 | 38.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 477060 | GEN FUEL | WALL | 1 | 0 | 85.19 | 170.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47836 | | S/O NP | 5 | 0 | 2.60 | 4.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 48-2088 | 2pk ONAN | S/O NP | 1 | 0 | 24.03 | 40.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48414 | TRAILER LIFE | S/O | 3 | 0 | 15.35 | 24.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48463 | BUTYL TAPE | | 8 | 0 | 3.05 | 5.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49 A 382 | CONTROL | S/O NP | 1 | 0 | 263.84 | 303.42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49-0426 | TRIMARK | PARTS | 2 | 0 | 0.75 | 1.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49858 | ENGINE | | 2 | 0 | 2.30 | 3.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT:05025 | | | | | | | | | | | | | | | | | | | |
| 5228 | HOSE CLAMP | | 9 | 0 | 0.29 | 0.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Counter Pad | | | | RV | | | | | | | | | | | | | | | |
| Printed Date: 12/17/2008 | | | | Source: 410 | | | | | | | | | Created by :000057 | | | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5448 | BRACKET,TOW | | 1 | 0 | 38.50 | 50.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54890 | U-BOLT KIT | 052 | 2 | 0 | 5.62 | 10.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54932 | U-BOLT ASSY | 052 | 1 | 0 | 4.30 | 7.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| 55-1811 | FRDM REMOTE | S/O NP | 1 | 0 | 108.45 | 158.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56875 | DETECT-A-LEA | 020 | 1 | 0 | 1.79 | 2.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56898 | HUB KIT 5 | 051 | 1 | 0 | 39.30 | 68.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60390 | PILOT | STORE | 1 | 0 | 16.57 | 34.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 61124 | VENT CAP | STORE | 2 | 0 | 12.52 | 23.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62125 | DOOR 6GAL | 018 | 1 | 0 | 22.80 | 39.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62425 | LEG STANDS | 6A | 5 | 0 | 9.55 | 15.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62555 | SPRING | S/O NP | 6 | 0 | 0.68 | 1.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62625 | DOOR LATCH | 023 | 2 | 0 | 0.74 | 1.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62701 | END CAP | S/O NP | 6 | 0 | 4.16 | 7.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62703 | END CAP | S/O NP | 15 | 0 | 4.16 | 7.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62901 | AIR | 043 | 8 | 0 | 6.70 | 13.99 | 0 | 0 | 0 | 0 | 8 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| 62902 | FOAM | S/O NP | 3 | 0 | 1.13 | 1.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6312 | FREON R134 | S/O NP | 7 | 0 | 8.00 | 29.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63122 | COOL ONLY | STORE | 8 | 0 | 37.00 | 69.95 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64937 | MOTOR PKG | S/O NP | 1 | 0 | 49.00 | 81.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65134 | FUEL FILTER | S/O NP | 1 | 0 | 17.26 | 27.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65484 | FAN BLADE | STORE | 1 | 0 | 4.20 | 7.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 |
| 65529 | REFER VENT | S/O NP | 4 | 0 | 8.35 | 14.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| 65542 | HANDLE | S/O NP | 2 | 0 | 4.88 | 13.42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65656 | HANDLE,DIREC | S/O NP | 1 | 0 | 6.49 | 17.85 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 67619 | TUNE-UP KIT | 043 | 1 | 0 | 19.73 | 31.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6953 | SPARK PLUG | | 12 | 0 | 2.19 | 6.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 70045 | STACK JACK, | STORE | 4 | 0 | 20.00 | 40.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 70653 | AUTO BICYCLE | | 1 | 0 | 36.30 | 62.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 71194 | REPL SCREW | S/O NP | 19 | 0 | 2.49 | 1.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 71472 | FIRST AID | 060 | 1 | 0 | 22.62 | 33.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 72545 | COL RIVER | S/O NP | 3 | 0 | 11.97 | 19.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 72817 | HANDLE, | STORE | 2 | 0 | 8.10 | 14.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 72821 | DELUXE POWER | STORE | 1 | 0 | 177.37 | 323.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 747709 | AGC-1.5 | S/O NP | 11 | 0 | 0.68 | 1.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 749378 | TAILLIGHT,LH | 041 | 1 | 0 | 9.86 | 21.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 751435 | U-LUBE-IT | 048 | 1 | 0 | 12.71 | 23.95 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 753313 | T/L 7 WAY | S/O NP | 3 | 0 | 12.35 | 21.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 76862 | SCISSORS | STORE | 3 | 0 | 44.65 | 86.34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 77045 | HANDLE | | 1 | 0 | 4.56 | 7.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 77318 | COUPLR 2" A | | 1 | 0 | 20.55 | 35.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 77326 | SET/1 TRIPOD | S/O NP | 1 | 0 | 108.51 | 161.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 77537 | BASKET CARGO | S/O NP | 1 | 0 | 107.58 | 169.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 77713 | SCISSORS | STORE | 1 | 0 | 49.95 | 104.95 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 78567 | TIRE | S/O NP | 2 | 0 | 103.10 | 180.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 79116 | CHAIR HOLDER | S/O NP | 1 | 0 | 8.32 | 14.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 79814 | WHEEL | | 1 | 0 | 119.65 | 209.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 80033 | ANTENNA, | | 3 | 0 | 17.00 | 29.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 80726 | HI TEMP GLUE | | 2 | 0 | 2.75 | 6.10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 80774 | MOTOR OIL | | 24 | 0 | 1.29 | 3.96 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 80784 | MOTOR OIL HD | WALL | 36 | 0 | 1.84 | 3.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Counter Pad | | RV | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Printed Date: 12/17/2008 | | Source: 410 | | | | | | | | | Created by : 000057 | | | | | | | | |

| Part Number | Description | Loc. | OH | Ord | Cost | List | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80790 | ATF DEXRON | | 22 | 0 | 1.10 | 3.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 82190 | SUPER GLUE | WALL | 1 | 0 | 1.87 | 3.46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 823-5076 | MUD FLAP | S/O NP | 1 | 0 | 0.00 | 0.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 830023001 | PUSH BUTTON | WALL | 8 | 0 | 14.39 | 31.66 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 830870 | 305WV3 3WAY | 050 | 2 | 0 | 11.40 | 19.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 85151 | LOCK PINS, | 4B | 6 | 0 | 4.15 | 7.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 85664 | 2000 LB JACK | | 1 | 0 | 14.95 | 21.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 85723 | TV | GS/O | 3 | 0 | 5.79 | 9.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 86803 | A/C COVER | | 1 | 0 | 14.30 | 25.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 89481 | SAFETY LK | /STORE | 6 | 0 | 2.70 | 4.79 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ALT:01184 | | | | | | | | | | | | | | | | | | | |
| 93-1519 | MAYTAG | S/O NP | 1 | 0 | 7.11 | 12.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9372 | | S/O NP | 1 | 0 | 0.00 | 0.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1 |
| 94-4115 | ADVENTURER | STORE | 2 | 0 | 100.00 | 295.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 94902-3 | PIGTAIL | STORE | 18 | 0 | 2.10 | 4.99 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 97-1003 | ALUMISTINGER | S/O NP | 2 | 0 | 95.00 | 113.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 98552 | PARTS/ACCESS | S/O NP | 5 | 0 | 1.25 | 7.95 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 3 | 1 | 0 | 0 | 0 | 0 |
| 9A34 | DEKA BATT | S/O NP | 2 | 0 | 0.00 | 0.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BX7445 | AVENTA LX | | 2 | 0 | 509.70 | 695.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| C280B | ADHESIVE REDBCK | RM | 22 | 0 | 6.00 | 16.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| D9723 | GENERAC AIR | STORE | 2 | 0 | 6.89 | 14.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FENDER SKIRT | FENDER SKIRTS | S/O NP | 1 | 0 | 31.65 | 55.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| M142A | M/C LAMP | STORE | 3 | 0 | 1.75 | 4.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| MT-78 | INTERSTATE | STORE | 1 | 0 | 54.90 | 91.60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| P-WELD | PLASTIC | STORE | 1 | 0 | 8.69 | 19.78 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RBR7570 | BELT | STORE | 2 | 0 | 9.86 | 24.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| S40 | LIGHT SOCKET | STORE | 1 | 0 | 4.62 | 8.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SQT20018 | | S/O NP | 1 | 0 | 0.00 | 0.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| T235 | PRIMER GRAY | WALL | 4 | 0 | 4.49 | 8.90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| VTL100 | BACK-UP | SALES | 4 | 0 | 200.00 | 380.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| W0000671 | NUT-HEX FLG | WALL | 8 | 0 | 4.57 | 14.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Source 410 Total >> 16098.71

## Report Totals

| | |
|---|---|
| Total Inventory Value | 153738.59 |
| Total Accessory Value | 0.00 |
| Number of Parts with Quantity | 3832 |
| Number of Parts with 0 or Neg. | 0 |
| Number of Parts on File | 3832 |

**Form B6B - (12/07)**                                                    **2007 USBC, Central District of California**

| In re | **METRO RV INC.** | Case No.: | |
|-------|-------------------|-----------|--|
| | Debtor. | **2:08-bk-31001EC** | (If known) |

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 30 Inventory. | | **Serial No. A08878 Gulf Stream Model 58-7-A-8368MXt** | | **77,839.00** |
| Inventory. | | **Serial No. A08881 Gulf Stream Model 58-7-A-8351 MXG-1 1010** | | **81,850.00** |
| Inventory. | | **Serial No. Z38751 Gulf Stream Model 58-8-A-324FRE1** | | **102,045.00** |
| 31 Animals. | X | | | |
| 32 Crops - growing or harvested.  Give particulars. | X | | | |
| 33 Farming equipment and implements. | X | | | |
| 34 Farm supplies, chemicals, and feed. | X | | | |
| 35 Other personal property of any kind not already listed.  Itemize. | X | | | |

<u>   3   </u>    continuation sheets attached                     **$6,878,399.99**

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

Form B6D - (12/07)

2007 USBC, Central District of California

| In re | | Case No.: | |
|---|---|---|---|
| **METRO RV INC.** | Debtor. | **2:08-bk-31001EC** | (If known) |

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. | X | | | | X | | 3,113,168.00 | 0.00 |
| **Bank of America 1355 Windward Concourse Alpharetta, GA  30005** | | | **New vehicles at cost as shown on attached sheets Miscelaneous used vehicles and trade ins. Shown at cost. Per attached sheets Various furniture, fixtures and equipment per attached Recreational vehicle inventory per attached Serial No. Z38751 Gulf Stream Model 58-8-A-324FRE1 Serial No. 542363 Gulf Stream Model 53-9-C-W6331 EH-41 309 Serial No. 542255 Gulf Stream Model 53-9-C-W6341B1 Serial No. 1F6NF53Y080A02395 Forest River Model GTA373DSF Serial No. 700535 Gulf Stream Model 58-7-A-8356CRW-9 :03 Serial No. A02287 Gulf Stream Model 58-8-A-83671 Serial No. A08831Gulf Stream Model 58-7-A-8368MXG-1 f 154 Serial No. A08881 Gulf Stream Model 58-7-A-8351 MXG-1 1010 Serial No. A08878 Gulf Stream Model 58-7-A-8368MXt Serial No. 1F6NF53Y680A02546 Forest River Model GTA350TSSE Serial No. 1F6NF53Y980AD2377 Forest River Model GTA350TSSE Serial No. 38OA02214 Forest** | | | | | | |

<u>8</u> continuation sheets attached

| | | |
|---|---|---|
| Subtotal (Total of this page) ➢ | **$   3,113,168.00** | **$        0.00** |
| Total (Use only on last page) ➢ | **$** | **$** |

(Report total also on Summary of Schedules)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

Form B6D - (12/07)

2007 USBC, Central District of California

| In re | **METRO RV INC.** | | Case No.: | |
|---|---|---|---|---|
| | | Debtor. | **2:08-bk-31001EC** | (If known) |

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | | **River Model GTA340TSSE Serial No. 334456 Gulf Stream Model 60-8-C-4230 Serial No. 421953 Gulf Stream Model 58-8-A-83301 Serial No. 78OA01194 Forest River Model GTA315DSSE Serial No. 470A05903 Forest River Model GTA338SSE Serial No. 93583 Forest River Model CAF36SB Funds being deposited in Debtor In Possession bank account Serial No. 58GO94672 Forest River Model CAF33SBLE Serial No. 78G094830 Forest River Model CAF30MK Serial No. 08G094829 Forest River Model CAF30MK Serial No. 68G093622 Forest River Model CAF30SB Serial No. 48GO93990 Forest River Model CAF31RKLE Serial No. 167291 Thor-California Model 3900 GSS Serial No. 168138 Thor-California Model 244 FS Serial No. 29476 Gulf Stream Model 67-7-T-240GF Inventory per attached Inventory per attached Inventory per attached Parts inventory per attached Parts inventory per attached Inventory per attached Parts inventory per attached Parts inventory per attached** | | | | | |

Sheet no. 1 of 8 continuation sheets
attached to Schedule of Creditors Holding Secured
Claims

| | Subtotal(s) (Total(s) of this page) ➤ | $  3,113,168.00 | $  0.00 |
|---|---|---|---|
| | Total(s) (Use only on last page) ➤ | $ | $ |
| | | (Report total also on Summary of Schedules) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

Form B6D - (12/07)                                                    2007 USBC, Central District of California

| In re | **METRO RV INC.** | Case No.: | |
|---|---|---|---|
| | Debtor. | **2:08-bk-31001EC** | (If known) |

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | | **Inventory per attached** **Value  $6,855,501.00** | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Sheet no. 2 of 8 continuation sheets attached to Schedule of Creditors Holding Secured Claims | | | Subtotal(s) (Total(s) of this page)  ➤ | | | | $   3,113,168.00 | $   0.00 |
| | | | Total(s) (Use only on last page)  ➤ | | | | $ | $ |
| | | | | | | | (Report total also on Summary of Schedules) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

Form B6D - (12/07)                                                                                            2007 USBC, Central District of California

| In re | **METRO RV INC.** | | Case No.: | |
|---|---|---|---|---|
| | | Debtor. | **2:08-bk-31001EC** | (If known) |

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO.      **20172**<br><br>**First Private Bank & Trust**<br>**Burbank Office**<br>**333 North Glenoaks Boulevard**<br>**Burbank, CA  91502** | X | | **10/27/2007**<br>**Security Agreement**<br>**Inventory per attached**<br>**Serial No. Z38751 Gulf Stream**<br>**Model 58-8-A-324FRE1**<br>**Serial No. A08881 Gulf Stream**<br>**Model 58-7-A-8351 MXG-1 1010**<br>**Still in the process of**<br>**ascertaining. Will amend once**<br>**determined.**<br>**Serial No. A08878 Gulf Stream**<br>**Model 58-7-A-8368MXt**<br>**Serial No. A02287 Gulf Stream**<br>**Model 58-8-A-83671**<br>**Serial No. 93583 Forest River**<br>**Model CAF36SB**<br>**Serial No. A08831Gulf Stream**<br>**Model 58-7-A-8368MXG-1 f 154**<br>**Serial No. 78OA01194 Forest**<br>**River Model GTA315DSSE**<br>**Serial No. 78G094830 Forest**<br>**River Model CAF30MK**<br>**Serial No. 700535 Gulf Stream**<br>**Model 58-7-A-8356CRW-9 :03**<br>**Serial No. 68G093622 Forest**<br>**River Model CAF30SB**<br>**Serial No. 58GO94672 Forest**<br>**River Model CAF33SBLE**<br>**Serial No. 542363 Gulf Stream**<br>**Model 53-9-C-W6331 EH-41 309**<br>**Serial No. 542255 Gulf Stream**<br>**Model 53-9-C-W6341B1**<br>**Serial No. 48GO93990 Forest**<br>**River Model CAF31RKLE**<br>**Serial No. 470A05903 Forest**<br>**River Model GTA338SSE**<br>**Serial No. 421953 Gulf Stream**<br>**Model 58-8-A-83301** | | | | **250,000.00** | **0.00** |

Sheet no. <u>3</u> of <u>8</u> continuation sheets
attached to Schedule of Creditors Holding Secured
Claims

Subtotal(s)     ➤
(Total(s) of this page)     | **$    3,363,168.00** | **$         0.00** |

Total(s)     ➤
(Use only on last page)     | **$** | **$** |

(Report total also on Summary of Schedules) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

Form B6D - (12/07)                                                                2007 USBC, Central District of California

| In re | **METRO RV INC.** | | | Case No.: | |
|---|---|---|---|---|---|
| | | | Debtor. | **2:08-bk-31001EC** | (If known) |

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | | **Serial No. 38OA02214 Forest River Model GTA340TSSE Serial No. 334456 Gulf Stream Model 60-8-C-4230 Serial No. 29476 Gulf Stream Model 67-7-T-240GF Serial No. 1F6NF53Y980AD2377 Forest River Model GTA350TSSE Serial No. 1F6NF53Y680A02546 Forest River Model GTA350TSSE Serial No. 1F6NF53Y080A02395 Forest River Model GTA373DSF Serial No. 168138 Thor-California Model 244 FS Serial No. 167291 Thor-California Model 3900 GSS Serial No. 165316 Thor-California Model 3040FS Serial No. 08G094829 Forest River Model CAF30MK Recreational vehicle inventory per attached Parts inventory per attached Parts inventory per attached Parts inventory per attached Parts inventory per attached New vehicles at cost as shown on attached sheets Miscelaneous used vehicles and trade ins. Shown at cost. Per attached sheets Inventory per attached Inventory per attached Inventory per attached Inventory per attached Funds being deposited in** | | | | | |

Sheet no. _4_ of _8_ continuation sheets
attached to Schedule of Creditors Holding Secured
Claims

| | | |
|---|---|---|
| Subtotal(s) (Total(s) of this page) ➤ | $ **3,363,168.00** | $ **0.00** |

| | | |
|---|---|---|
| Total(s) (Use only on last page) ➤ | $ | $ |
| | (Report total also on Summary of Schedules) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

Form B6D - (12/07)                                                    2007 USBC, Central District of California

| In re | **METRO RV INC.** | Case No.: | |
|---|---|---|---|
| | Debtor. | **2:08-bk-31001EC** | (If known) |

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | | **Debtor In Possession bank account** <br><br> **Value  $6,658,402.00** | | | | | |

| | | |
|---|---|---|
| Sheet no. _5_ of _8_ continuation sheets attached to Schedule of Creditors Holding Secured Claims | Subtotal(s) (Total(s) of this page) ➤ | $ 250,000.00   $ 0.00 |
| | Total(s) (Use only on last page) ➤ | $   $ |
| | | (Report total also on Summary of Schedules)   (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

Form B6D - (12/07)

2007 USBC, Central District of California

| In re | **METRO RV INC.** | | Case No.: | |
|---|---|---|---|---|
| | | Debtor. | **2:08-bk-31001EC** | (If known) |

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. | X | | Security Agreement | | | X | 1,529,029.94 | 0.00 |
| **Textron Financial Recreational Vehicle Finance 1630 Des Peres Rd. St Louis, MO  63131** | | | **Serial No. 167291 Thor-California Model 3900 GSS Serial No. 168138 Thor-California Model 244 FS Serial No. 1F6NF53Y080A02395 Forest River Model GTA373DSF Serial No. 1F6NF53Y680A02546 Forest River Model GTA350TSSE Serial No. 1F6NF53Y980AD2377 Forest River Model GTA350TSSE Serial No. 29476 Gulf Stream Model 67-7-T-240GF Serial No. 334456 Gulf Stream Model 60-8-C-4230 Serial No. 38OA02214 Forest River Model GTA340TSSE Serial No. 421953 Gulf Stream Model 58-8-A-83301 Serial No. 470A05903 Forest River Model GTA338SSE Serial No. 48GO93990 Forest River Model CAF31RKLE Serial No. 542255 Gulf Stream Model 53-9-C-W6341B1 Serial No. 542363 Gulf Stream Model 53-9-C-W6331 EH-41 309 Serial No. 58GO94672 Forest River Model CAF33SBLE Serial No. 68G093622 Forest River Model CAF30SB Serial No. 700535 Gulf Stream Model 58-7-A-8356CRW-9 :03 Serial No. 78G094830 Forest River Model CAF30MK** | | | | | |

Sheet no.  6 of  8 continuation sheets
attached to Schedule of Creditors Holding Secured
Claims

Subtotal(s)
(Total(s) of this page)    ➢ | $   1,779,029.94 | $   0.00 |

Total(s)
(Use only on last page)    ➢ | $   4,892,197.94 | $   0.00 |

(Report total also on Summary of Schedules)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

Form B6D - (12/07)                                                    2007 USBC, Central District of California

| In re | **METRO RV INC.** | | Case No.: | |
|---|---|---|---|---|
| | | Debtor. | **2:08-bk-31001EC** | (If known) |

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | | Serial No. 78OA01194 Forest River Model GTA315DSSE Serial No. 93583 Forest River Model CAF36SB Serial No. A02287 Gulf Stream Model 58-8-A-83671 Serial No. A08831Gulf Stream Model 58-7-A-8368MXG-1 f 154 Serial No. A08878 Gulf Stream Model 58-7-A-8368MXt Serial No. A08881 Gulf Stream Model 58-7-A-8351 MXG-1 1010 Serial No. Z38751 Gulf Stream Model 58-8-A-324FRE1 Funds being deposited in Debtor In Possession bank account Inventory per attached Inventory per attached Inventory per attached Inventory per attached Miscelaneous used vehicles and trade ins. Shown at cost. Per attached sheets Inventory per attached New vehicles at cost as shown on attached sheets Parts inventory per attached Parts inventory per attached Parts inventory per attached Recreational vehicle inventory per attached Parts inventory per attached Serial No. 08G094829 Forest River Model CAF30MK Serial No. 165316 Thor-California Model 3040FS | | | | | |

Sheet no. _7_ of _8_ continuation sheets
attached to Schedule of Creditors Holding Secured
Claims

| | | |
|---|---|---|
| Subtotal(s) (Total(s) of this page) ➤ | $ 1,779,029.94 | $ 0.00 |
| Total(s) (Use only on last page) ➤ | $ 4,892,197.94 | $ 0.00 |
| | (Report total also on Summary of Schedules) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

**Form B6D - (12/07)**                                                                                   2007 USBC, Central District of California

| In re | **METRO RV INC.** | | Case No.: | |
|-------|-------------------|------|-----------|--|
| | | Debtor. | **2:08-bk-31001EC** | (If known) |

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | | Value  **$6,658,403.00** | | | | | |

Sheet no.  8 of  8 continuation sheets
attached to Schedule of Creditors Holding Secured
Claims

|  | Subtotal(s) (Total(s) of this page) ➤ | $  **1,529,029.94** | $  **0.00** |
|--|--|--|--|
|  | Total(s) (Use only on last page) ➤ | $  **4,892,197.94** | $  **0.00** |
|  |  | (Report total also on Summary of Schedules) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

Form B6E- (Rev. 12/07)

2007 USBC, Central District of California

| In re | METRO RV INC. | | Case No.: | |
|---|---|---|---|---|
| | | Debtor. | **2:08-bk-31001EC** | (If known) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

☐  Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐  **Domestic Support Obligations:** Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐  **Extensions of credit in an involuntary case:** Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐  **Wages, salaries, and commissions:** Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐  **Contributions to employee benefit plans:** Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐  **Certain farmers and fishermen:** Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐  **Deposits by individuals:** Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☑  **Taxes and Certain Other Debts Owed to Governmental Units:** Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐  **Commitments to Maintain the Capital of an Insured Depository Institution:** Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐  **Claims for Death or Personal Injury While Debtor Was Intoxicated:** Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

    * Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

<u>1</u>  continuation sheets attached

Form B6E- (Rev. 12/07)                                                                    2007 USBC, Central District of California

| In re | METRO RV INC. | | Case No.: | |
|-------|---------------|-----|-----------|-----|
| | | Debtor. | **2:08-bk-31001EC** | (If known) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

### Taxes and Certain Other Debts Owed to Governmental Units

### Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO.<br><br>**Internal Revenue Service**<br>**Central Insolvency Unit**<br>**P.O. Box 21125**<br>**Philadelphia, PA  19114** | | | **Claim for unpaid payroll taxes** | X | X | X | **121,000.00** | **121,000.00** | **$0.00** |
| Last four digits of ACCOUNT NO.<br><br>**State of California**<br>**Franchise Tax Board**<br>**Special Procedures**<br>**POB 2952**<br>**Sacramento, CA  95812-2952** | | | **Claim for unpaid withholding taxes** | X | X | X | **70,000.00** | **70,000.00** | **$0.00** |

Sheet no. <u>1</u> of <u>1</u> continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | | |
|---|---|---|---|
| Subtotals ►<br>(Totals of this page) | **$ 191,000.00** | **$ 191,000.00** | **$ 0.00** |
| Total   ►<br>(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | **$ 191,000.00** | | |
| Total   ►<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data. ) | | **$ 191,000.00** | **$ 0.00** |

Form B6F (Official Form 6F)  - (Rev. 12/07)                                                          2007 USBC, Central District of California

| In re | **METRO RV INC.** | | Case No.: | |
|---|---|---|---|---|
| | | Debtor. | **2:08-bk-31001EC** | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

☐     Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO.<br>**Abel Aviles**<br>**668 West 40th Street #1**<br>**San Pedro, CA  90731** | | | **Claim against Metro RV** | X | X | X | 0.00 |
| Last four digits of ACCOUNT NO.<br>**American Guardian Warranty**<br>**c/o Joseph P. Sauber, Esq.**<br>**4N701 School Road**<br>**St. Charles, IL  60175** | | | **12/04/2008**<br><br>**Obligations on Warranty Service Agreements** | X | X | X | 0.00 |
| Last four digits of ACCOUNT NO.<br>**AMERICAN SAFETY**<br>**15342 HAWTHORNE BLVD**<br>**SUITE #410**<br>**LAW NDALE, CA 90260** | | | **Supplies** | | X | | 490.00 |
| Last four digits of ACCOUNT NO.   **12462001**<br>**ARAMARK**<br>**P.O. BOX 20378**<br>**FOUNTAIN VALLEY, CA 92728** | | | **Uniform services** | | | | 3,619.00 |
| Last four digits of ACCOUNT NO.   **0029471950**<br>**ARROWHEAD**<br>**P.O. BOX 856158**<br>**LOUISVILLE, KY 40285-6158** | | | **Drinking water** | | X | | 282.20 |

<u>7</u>   Continuation sheets attached

| | | |
|---|---|---|
| Subtotal ▷ | $ | **4,391.20** |
| Total ▷ | $ | |

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

Form B6F (Official Form 6F) - (Rev. 12/07)    2007 USBC, Central District of California

| In re | **METRO RV INC.** | | Case No.: | |
|---|---|---|---|---|
| | | Debtor. | **2:08-bk-31001EC** | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO.    **8403318438-00000**<br>**AT & T YELLOW PAGES**<br>**P.O. BOX 989046**<br>**WEST SACRAMENTO CA 95798-9046** | | | **Advertising** | | X | | 1,228.32 |
| Last four digits of ACCOUNT NO.<br>**Burbank Industrial Properties**<br>**101 S. First St. Suite 400**<br>**Burbank, Ca. 91502** | X | | **Rental on Burbank facility** | | X | | 22,000.00 |
| Last four digits of ACCOUNT NO.    **070003451**<br>**Christopher L. Mastro & Eileen M Ma**<br>**c/o Law Office of Rene Korper**<br>**27240 Tumberry Lane, Suite 200**<br>**Valencia, CA 91355**<br><br>**Law Office of Rene Korper**<br>**27240 Tumberry Lane**<br>**Suite 200**<br>**Valencia, CA 91355** | X | J | **Pending State Court Action** | X | X | X | 0.00 |
| Last four digits of ACCOUNT NO.    **466790 & 1000473**<br>**Coast Distribution**<br>**350 Woodview Ave**<br>**Morgan Hill, Ca. 95038** | | | **Parts** | | | | 20,000.00 |

Sheet no. _1_ of _7_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

| | Subtotal > | $ | 43,228.32 |
|---|---|---|---|
| | Total > | $ | |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data.)

Form B6F (Official Form 6F)  - (Rev. 12/07)                                                  2007 USBC, Central District of California

| In re | **METRO RV INC.** | | Case No.: | |
|---|---|---|---|---|
| | | Debtor. | **2:08-bk-31001EC** | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. <br> **Craig Phillips c/o BPE Law Group, Inc. 11140 Fair Oaks Boulevard Fair Oaks, CA  95628** | | | **09/26/2008** <br><br> **Possible claim. Believe paid in full and no claim.** | X | X | X | 0.00 |
| Last four digits of ACCOUNT NO.  **6011 5000 5127 5256** <br> **Dell Computers Collection Center Dr. Chicago, Il. 60693** | | | **Computer** | | X | | 0.00 |
| Last four digits of ACCOUNT NO.  **501-6950325-010** <br> **Dell Computers Collection Center Dr. Chicago, Il. 60693** | | | **Computer purchases** | | | | 4,307.00 |
| Last four digits of ACCOUNT NO.  **501-6950325-012** <br> **Dell Computers Collection Center Dr. Chicago, Il. 60693** | | | **Computers** | | X | | 0.00 |
| Last four digits of ACCOUNT NO.  **501-6950326-013** <br> **Dell Computers Collection Center Dr. Chicago, Il. 60693** | | | **Computer** | | X | | 0.00 |

Sheet no.  2 of 7 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

| | Subtotal ＞ | $ | 4,307.00 |
|---|---|---|---|
| | Total ＞ | $ | |

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)**

**Form B6F (Official Form 6F)  - (Rev. 12/07)**                    **2007 USBC, Central District of California**

| In re | **METRO RV INC.** | | Case No.: | |
|---|---|---|---|---|
| | | Debtor. | **2:08-bk-31001EC** | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO.  **501-8538635-002** **Dell Computers Collection Center Dr. Chicago, Il. 60693** | | | Computer | | X | | 0.00 |
| Last four digits of ACCOUNT NO.  **6879 4502 0400 5646 074** **Dell Computers Collection Center Dr. Chicago, Il. 60693** | | | Computer | | X | | 0.00 |
| Last four digits of ACCOUNT NO.  **889014188** **EAST PEN BOX 4191, P.O. BOX 8500 PHILADELPHIA, PA 19178** | | | Parts | X | X | | 0.00 |
| Last four digits of ACCOUNT NO.  **RIC515477** **Elin Jensen c/o Greene, Broillet & Wheeler, LLP 100 Wilshire Blvd., 21st Floor Santa Monica, CA  90401** | X | J | 12/17/2008 Damages for Strict Liability, Negligence, Breach of Warranties and Ngeligent Infliction of Emotional Distress | X | X | X | 0.00 |
| Last four digits of ACCOUNT NO.  **20172** **First Private Bank 333 N. Glenoaks Blvd Burbank, Ca. 91502** | | | Credit line | | X | | 250,000.00 |

Sheet no. 3 of 7 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| Subtotal > | $ | 250,000.00 |
|---|---|---|
| Total > | $ | |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

Form B6F (Official Form 6F)  - (Rev. 12/07)                                    2007 USBC, Central District of California

| In re | **METRO RV INC.** | | Case No.: | |
|---|---|---|---|---|
| | | Debtor. | **2:08-bk-31001EC** | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO.  **L84566**<br>**GE MOBILE WATER INC**<br>**P.O. BOX 60000**<br>**SAN FRANCISCO, CA 94160** | | | Utilities UTILITIES FILE 30494 | | | | 2,409.59 |
| Last four digits of ACCOUNT NO.<br>**Gloria Levin**<br>**17521 Sherbrook Dr.**<br>**Tustin, Ca. 92780** | X | | Monthly rent | | X | | 9,039.00 |
| Last four digits of ACCOUNT NO.<br>**Gloria Levin**<br>**17521 Sherbrook Dr.**<br>**Tustin, Ca. 92780** | X | | Rental arrearages | | X | | 22,597.50 |
| Last four digits of ACCOUNT NO.  **84873101**<br>**Gulf Stream**<br>**503 S. Oakland Ave.**<br>**Napanee, Id. 46550** | | | Vehicle parts | | | | 60,000.00 |
| Last four digits of ACCOUNT NO.<br>**INTERSTATE BATTERIES**<br>**10891 FORBES AVE**<br>**SUITE A**<br>**GARDEN GROVE, CA 92843** | | | Batteries | | | | 8,203.00 |

Sheet no.  4 of 7 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ›   $   **102,249.09**

Total ›   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data.)

Form B6F (Official Form 6F)  - (Rev. 12/07)

2007 USBC, Central District of California

| In re | **METRO RV INC.** | | Case No.: | |
|---|---|---|---|---|
| | | Debtor. | **2:08-bk-31001EC** | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO.   **EC047569**<br>**Jacob Hahn c/o**<br>**Law Office of Jeanie Cha**<br>**333 South Grand Avenue, #4040**<br>**Los Angeles, CA 90071-1530** | | | **State Court Action** | X | X | X | 0.00 |
| Last four digits of ACCOUNT NO.   **CV 161511**<br>**John Walbridge**<br>**c/o Makler & Baker, LLP**<br>**820 Bay Avenue, Suite 230J**<br>**Capitola, CA 95010** | X | J | | X | X | X | 0.00 |
| Last four digits of ACCOUNT NO.<br>**Law Offices of Michael M. Sieving**<br>**350 University Ave., Ste. 105**<br>**Sacramento, CA  95825** | | | **Attorney fees and costs in defending various actions shown on Statement of Financial Affairs** | X | X | X | 32,000.00 |
| Last four digits of ACCOUNT NO.   **06CC13136**<br>**Leon Watts III c/o**<br>**Jeffrey B. McMillen**<br>**24012 Calle De La Plata, Suite 40**<br>**Laguna Hills, CA 92653**<br><br>**Geller &  Stewart, LLP**<br>**P.O. Box 7599**<br>**Moreno Valley, CA  92552-7599**<br><br>**Anthony & Nancy Unger**<br>**11516 Lonesome Valley Road**<br>**Leona Valley, CA  99551** | | J | **Claim for funds from trade in that were misappropriated from Debtor. Vehicle was 1996 Damon Intruder** | X | X | X | 20,000.00 |

Sheet no.  5 of 7 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal ➤ | $ | **52,000.00** |
| Total ➤ | $ | |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

Form B6F (Official Form 6F)  - (Rev. 12/07)                                    2007 USBC, Central District of California

| In re | **METRO RV INC.** | Case No.: | |
|---|---|---|---|
| | Debtor. | **2:08-bk-31001EC** | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO.<br>**Robert Levin**<br>**130 S. Bayfront**<br>**Balboa Island, Ca. 92662** | X | | **Rent** | | X | | **10,337.51** |
| Last four digits of ACCOUNT NO.<br>**Robert Levin**<br>**130 S. Bayfront**<br>**Balboa Island, Ca. 92662** | X | | **Rental arrearage** | | X | | **22,742.55** |
| Last four digits of ACCOUNT NO.<br>**Roberto and Cheryl Almuina**<br>**34862 Via Famero**<br>**Acton, Ca. 93510** | | | **Loans** | | X | | **600,000.00** |
| Last four digits of ACCOUNT NO.   **METIO23**<br>**SPARTAN**<br>**1000 REYNOLDS RD.**<br>**CHARLOTTE, MI 48813** | | | **Parts Inventory** | | | | **2,798.21** |
| Last four digits of ACCOUNT NO.   **Case No BC401434**<br>**Tony and Nancy Unger**<br>**c/o Michael G. Geller**<br>**23205 Sunnymead Blvd., Suite 100**<br>**Moreno Valley, CA  92553** | J | | **11/06/2006**<br>**Purported breach of contract** | X | X | X | **0.00** |

Sheet no.  6 of 7 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤   $   **635,878.27**

Total ➤   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data.)

Form B6F (Official Form 6F) - (Rev. 12/07)

2007 USBC, Central District of California

| In re | **METRO RV INC.** | | Case No.: | |
|---|---|---|---|---|
| | | Debtor. | **2:08-bk-31001EC** | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. <br> **Traveland USA, LLC** <br> **6441 Burt Rd. #60** <br> **Irvine, Ca. 92618** | | | **Rent - monthly** | | | | **6,480.00** |
| Last four digits of ACCOUNT NO. <br> **Traveland USA, LLC** <br> **6441 Burt Rd. #60** <br> **Irvine, Ca. 92618** | | | **Utilities - monthly** | | X | | **2,880.00** |
| Last four digits of ACCOUNT NO. <br> **Traveland USA, LLC** <br> **6441 Burt Rd. #60** <br> **Irvine, Ca. 92618** | | | **Advertising - monthly** | | X | | **1,500.00** |
| Last four digits of ACCOUNT NO. **2900060** <br> **VECTOR** <br> **5411 VALLEY BOULEVARD** <br> **LOS ANGELES, CA 90032** | | | **Alarm company** | X | X | X | **135.00** |
| Last four digits of ACCOUNT NO. **114-2185448-2515-9** <br> **WASTE MANAGEMENT** <br> **2421 WEST PEORIA AVE** <br> **STE. 210** <br> **PHOENIX, AZ 85029** | | | **Waste disposal** | | | | **1,422.28** |

Sheet no. _7_ of _7_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

| | | |
|---|---|---|
| Subtotal ˃ | $ | **12,417.28** |
| Total ˃ | $ | **1,104,471.16** |

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

**Form B6G - (12/07)**                                                    **2007 USBC, Central District of California**

| In re | **METRO RV INC.** | Case No.: | |
|-------|-------------------|-----------|--|
| | Debtor. | **2:08-bk-31001EC** | (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

❑ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Burbank Industrial Properties** | **Lease from April 1, 2005 through March 31, 2011 at $30,000 a month + Utilites, Taxes and Insurance** |
| **The Robert Levin Trust & Gloria Levin** | **815 N. Harbor Blvd., Santa Ana, CA** |
| **Traveland USA, Inc.** | **June 1, 2008 to September 30, 2008 for 6441 Burt Road, Irvine, CA  92618.** |

Form B6H - (12/07)                                                        2007 USBC, Central District of California

| In re | **METRO RV INC.** | |
|---|---|---|
| | | Case No.: |
| | Debtor. | **2:08-bk-31001EC**      (If known) |

# SCHEDULE H - CODEBTORS

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Cheryl Almuina**<br>**260 West Olive**<br>**Burbank, CA**<br><br>**Roberto Almuina**<br>**260 West Olive**<br>**Burbank, CA** | **Bank of America**<br>**1355 Windward Concourse**<br>**Alpharetta, GA  30005** |
| **Cheryl Almuina**<br>**260 West Olive**<br>**Burbank, CA**<br><br>**Cheryl Almuina**<br>**260 West Olive**<br>**Burbank, CA**<br><br>**Roberto Almuina**<br>**260 West Olive**<br>**Burbank, CA** | **Burbank Industrial Properties**<br>**101 S. First St. Suite 400**<br>**Burbank, Ca. 91502** |
| **Gulf Stream Coach Coleman & Horowit**<br>**1880 Century Park East, Suite 1511**<br>**Los Angeles, CA  90067** | **Christopher L. Mastro & Eileen M Ma**<br>**c/o Law Office of Rene Korper**<br>**27240 Tumberry Lane, Suite 200**<br>**Valencia, CA 91355** |
| **Blue Bird Corporation**<br>**3920 Arkwright Road**<br>**Macon, Georgia 31210**<br><br>**Complete Coach Works, Inc.**<br>**DALE E CARSON**<br>**42882 IVY ST**<br>**MURRIETA, CA 92562**<br><br>**D/T Carson Enterprises, Inc.**<br>**DALE E CARSON**<br>**42882 IVY ST**<br>**MURIETTA, CA  92562** | **Elin Jensen c/o**<br>**Greene, Broillet & Wheeler, LLP**<br>**100 Wilshire Blvd., 21st Floor**<br>**Santa Monica, CA  90401** |
| **Cheryl Almuina**<br>**260 West Olive**<br>**Burbank, CA**<br><br>**Cheryl Almuina**<br>**260 West Olive**<br>**Burbank, CA**<br><br>**Roberto Almuina**<br>**260 West Olive**<br>**Burbank, CA** | **First Private Bank & Trust**<br>**Burbank Office**<br>**333 North Glenoaks Boulevard**<br>**Burbank, CA  91502** |

Form B6H - (12/07)                                          2007 USBC, Central District of California

| In re | **METRO RV INC.** | |
|---|---|---|
| | | Debtor. |

Case No.:
**2:08-bk-31001EC**    (If known)

# SCHEDULE H - CODEBTORS

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Cheryl Almuina**<br>**260 West Olive**<br>**Burbank, CA**<br><br>**Cheryl Almuina**<br>**260 West Olive**<br>**Burbank, CA**<br><br>**Cheryl Almuina**<br>**260 West Olive**<br>**Burbank, CA**<br><br>**Cheryl Almuina**<br>**260 West Olive**<br>**Burbank, CA**<br><br>**Roberto Almuina**<br>**260 West Olive**<br>**Burbank, CA**<br><br>**Roberto Almuina**<br>**260 West Olive**<br>**Burbank, CA** | **Gloria Levin**<br>**17521 Sherbrook Dr.**<br>**Tustin, Ca. 92780** |
| **Bank of America, NT & SA**<br><br><br><br>**Gulf Stream**<br>**503 S. Oakland Ave.**<br>**Napanee, Id. 46550** | **John Walbridge**<br>**c/o Makler & Baker, LLP**<br>**820 Bay Avenue, Suite 230J**<br>**Capitola, CA 95010** |
| **Cheryl Almuina**<br>**260 West Olive**<br>**Burbank, CA**<br><br>**Cheryl Almuina**<br>**260 West Olive**<br>**Burbank, CA**<br><br>**Cheryl Almuina**<br>**260 West Olive**<br>**Burbank, CA**<br><br>**Roberto Almuina**<br>**260 West Olive**<br>**Burbank, CA**<br><br>**Roberto Almuina**<br>**260 West Olive**<br>**Burbank, CA** | **Robert Levin**<br>**130 S. Bayfront**<br>**Balboa Island, Ca. 92662** |
| | |

**Form B6H - (12/07)**                                                    **2007 USBC, Central District of California**

| In re | **METRO RV INC.** | | Case No.: | |
|---|---|---|---|---|
| | | Debtor. | **2:08-bk-31001EC** | (If known) |

# SCHEDULE H - CODEBTORS

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Cheryl Almuina**<br>**260 West Olive**<br>**Burbank, CA**<br><br>**Cheryl Almuina**<br>**260 West Olive**<br>**Burbank, CA**<br><br>**Roberto Almuina**<br>**260 West Olive**<br>**Burbank, CA** | **Textron Financial**<br>**Recreational Vehicle Finance**<br>**1630 Des Peres Rd.**<br>**St Louis, MO  63131** |

## UNITED STATES BANKRUPTCY COURT
### Central District of California

In re:   **METRO RV INC.**                                    Case No.   <u>**2:08-bk-31001EC**</u>

                                                              Chapter   **11**

# BUSINESS INCOME AND EXPENSES

<u>FINANCIAL REVIEW OF THE DEBTOR'S BUSINESS</u> (NOTE:  <u>ONLY INCLUDE</u> information directly related to the business operation.)

PART A - GROSS BUSINESS INCOME FOR PREVIOUS 12 MONTHS:

    1.  Gross Income For 12 Months Prior to Filing:                  $    <u>**17,159,534.00**</u>

PART B - ESTIMATED AVERAGE FUTURE <u>GROSS</u> MONTHLY INCOME:

    2.  Gross Monthly Income:                                          $    <u>**530,000.00**</u>

PART C - ESTIMATED FUTURE MONTHLY EXPENSES:

    3.  Net Employee Payroll (Other Than Debtor)          $    <u>**59,000.00**</u>
    4.  Payroll Taxes                                                        <u>**5,000.00**</u>
    5.  Unemployment Taxes                                               <u>**2,000.00**</u>
    6.  Worker's Compensation                                            <u>**1,500.00**</u>
    7.  Other Taxes                                                           <u>**0.00**</u>
    8.  Inventory Purchases (Including raw  materials)              <u>**362,000.00**</u>
    9.  Purchase of Feed/Fertilizer/Seed/Spray                          <u>**0.00**</u>
    10. Rent (Other than debtor's principal residence)             <u>**22,000.00**</u>
    11. Utilities                                                         <u>**4,300.00**</u>
    12. Office Expenses and Supplies                                    <u>**1,000.00**</u>
    13. Repairs and Maintenance                                         <u>**1,000.00**</u>
    14. Vehicle Expenses                                                <u>**1,000.00**</u>
    15. Travel and Entertainment                                           <u>**0.00**</u>
    16. Equipment Rental and Leases                                    <u>**1,000.00**</u>
    17. Legal/Accounting/Other Professional Fees                       <u>**4,000.00**</u>
    18. Insurance                                                        <u>**2,800.00**</u>
    19. Employee Benefits (e.g., pension, medical, etc.)               <u>**3,000.00**</u>
    20. Payments to Be Made Directly By Debtor to Secured Creditors For
        Pre-Petition Business Debts (Specify):
        **None**                                                   <u>        </u>
    21. Other (Specify):

        **Advertising and flooring interest**                  <u>**17,000.00**</u>

    22. Total Monthly Expenses (Add items 3 - 21)                    $    <u>**486,600.00**</u>

PART D - ESTIMATED AVERAGE <u>NET</u> MONTHLY INCOME:

    23. AVERAGE NET MONTHLY INCOME (Subtract Item 22 from Item 2)    $    <u>**43,400.00**</u>

Form B6 - Declaration(Rev. 12/07)                                    2007 USBC, Central District of California

| In re | **METRO RV INC.** | Case No.: |
|---|---|---|
| | Debtor. | **2:08-bk-31001EC** (If known) |

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

(NOT APPLICABLE)

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I **Roberto Almuina**, the <u>**President**</u> of the <u>**Corporation**</u> named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___**30**_____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.        *(Total shown on summary page plus 1),*

Date ___**1/6/2009**_____        Signature: ___**s/ Roberto Almuina**_____

__**Roberto Almuina President**_____

[Print or type name of individual signing on behalf of debtor.]

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
*Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.*

Form B203- Disclosure of Compensation of Attorney  for Debtor~ (1/88)                                  1998 USBC, Central District of California

## UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA

| In re | Case No.: | **2:08-bk-31001EC** |
|---|---|---|
| **METRO RV INC.** | | **DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR** |
| Debtor. | | |

1. Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor(s)
   and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be
   paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in
   connection with the bankruptcy case is as follows:

   | | | |
   |---|---|---|
   | For legal services, I have agreed to accept | $ | 35,000.00 |
   | Prior to the filing of this statement I have received | $ | 25,000.00 |
   | Balance Due | $ | 10,000.00 |

2. The source of compensation paid to me was:

   ☑ Debtor          ☐ Other (specify)

3. The source of compensation to be paid to me is:

   ☑ Debtor          ☐ Other (specify)

4. ☑   I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates
       of my law firm.

   ☐   I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of
       my law firm.  A copy of the agreement, together with a list of the names of the people sharing in the compensation, is
       attached.

5. In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case,
   including:

   a)   Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file
        a petition in bankruptcy;

   b)   Preparation and filing of any petition, schedules, statement of affairs, and plan which may be required;

   c)   Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;

   d)   Representation of the debtor in adversary proceedings and other contested bankruptcy matters;

   e)   [Other provisions as needed]
        **None**

6. By agreement with the debtor(s) the above disclosed fee does not include the following services:
        **None**

---

### CERTIFICATION

   I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for
representation of the debtor(s) in this bankruptcy proceeding.


**1/6/2009**                                        /s/ William H. Brownstein
_Date_                                              _Signature of Attorney_


                                                    **William H. Brownstein & Associates, P.C.**
                                                    _Name of Law Firm_

Statement of Financial Affairs (Form 7) - Page 1 - (Rev. 12/07)                           2007 USBC, Central District of California

## UNITED STATES BANKRUPTCY COURT
### Central District of California

| In re | METRO RV INC. | Case No.: **2:08-bk-31001EC** |
|---|---|---|
| | Debtor. | **2:08-bk-31001EC**          (If known) |

# STATEMENT OF FINANCIAL AFFAIRS

## 1.  Income from employment or operation of business

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE | FISCAL YEAR PERIOD |
|---|---|---|
| 17,997,983.00 | **Gross income for 2006 fiscal tax year from 10/1 to 9/30/2008** | |
| 16,447,128.00 | **Gross income for the fiscal year from 10/1 to 9/30/2007** | |

## 2.  Income other than from employment or operation of business

None
☑

State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE | FISCAL YEAR PERIOD |
|---|---|---|

## 3.  Payments to creditors

*Complete a. or b., as appropriate, and c.*

None
☐

a. *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

**Still computing Will amend**

None    b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90
☐      days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is
       affected by such transfer is less than $5,475. If the debtor is an individual, indicate with an asterisk (*) any payments that
       were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under
       a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter
       13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the
       spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **Still computing. Will amend** | | | |

None    c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the
☐      benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments
       by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is
       not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **Still determining will amend** | | | |

Statement of Financial Affairs (Form 7) - Page 3 - (Rev. 12/07)                                         2007 USBC, Central District of California

## 4.  Suits and administrative proceedings, executions, garnishments and attachments

None  a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding
☐    the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning
     either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is
     not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATIO | STATUS OR DISPOSITION |
|---|---|---|---|
| **Elin Jensen, Individually, Estate of Les Chalres Jensen, vs. Blue Bird Corporation, et al.** **RIC515477** | **Strict Liability, Negligence, Breach of Warranties, Negligent Invlidction of Emotional Distress** | **Riverside Superior Court** **4050 Mail Street** **Riverside, CA  92501** | **Pending** |
| **John Walbridge v Gulf Stream, Metro RV, Bank of America, & Does** **CV 161511** | **Damages** | **Santa Cruz Superior Court** | **Pending** |
| **Leon Watts III v Metro RV** **06CC13136** | **Fraud and payment for vehicle sold** | **Orange County Superior Court-Centra** | **Pending** |
| **Christopher L. Mastro & Eileen M Mastro v Gulf Stream Coach, Metro RV & Does** **070003451** | **Claim for damages** | **Orange County Superior Court Central** | **Pending** |
| **Jacob Hahn v Metro RV** **EC047569** | | **Los Angeles Superior Court** **111 N. Hill Street** **Los Angeles, CA  90012** | **Pending** |
| **Tony and Nancy Unger vs. Metro RV Inc.** **BC401434** | **Breach of contract** | **Los Angeles Superior Court** **111 North Hill Street** **Los Angeles, CA  90012** | **Pending** |
| **Salvador Ramirez vs. Metro RV Inc.** **VNO0491425** | **Workers Compensation** | | |
| **American Guardian Warranty Services, Inc. vs. Metro R.V., Inc.** **2008L001395** | **Breach of contract** | **18th Judicial Circuit Court** **505 N. County Rarm Road** **Wheaton, IL 60189** | **Pending** |

None  b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year**
☑    immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include
     information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are
     separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

## 5.  Repossessions, foreclosures and returns

None  List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of
☑    foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married
     debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses
     whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**6.  Assignments and receiverships**

None
☑
a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None
☑
b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND ADDRESS OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

**7.  Gifts**

None
☑
List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

**8.  Losses**

None
☑
List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

**9.  Payments related to debt counseling or bankruptcy**

None
☐
List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **William H. Brownstein & Associates 1250 Sixth Street Suite 205 Santa Monica, CA  90401** | **11-28-2008 and 12-1-2008** | **Total of $26,039 of which $12,500.00 was for pre-petition services, $1,039 for filing fees and $12,500 to be applied to post-petition services** |

## 10. Other transfers

None
☑    a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None
☑    b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR INTEREST IN PROPERTY |
|---|---|---|

## 11. Closed financial accounts

None
☐    List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **Still determining** | | |

## 12. Safe deposit boxes

None
☑    List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITOR | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

## 13. Setoffs

None
☑    List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

## 14. Property held for another person

None

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**Still detrmining. Will amend**

## 15. Prior address of debtor

None ☑

If debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

## 16. Spouses and Former Spouses

None ☑

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor 's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

## 17. Environmental Information.

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

None ☑

a.    List  the name  and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law.

| SITE NAME AND ADDRESS | NAME  AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ☑

b.    List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME  AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

Statement of Financial Affairs (Form 7) - Page 7 - (Rev. 12/07)                                                      2007 USBC, Central District of California

None    c.    List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with
☑      respect to which the debtor is or was a party.  Indicate the name and address of the governmental unit that is or was a party
        to the proceeding, and the docket number.

| NAME  AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
| --- | --- | --- |

## 18.  Nature, location and name of business

None    a.   *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses,
☐      and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing
        executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or
        other activity either full- or part-time within the **six years** immediately preceding the commencement of this case,
        or in which the debtor owned 5 percent or more of the voting or equity securities within the **six years** immediately
        preceding the commencement of this case.

        *If the debtor is a partnership,* list the names, addresses, taxpayer identification numbers, nature of the businesses,
        and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of
        the voting or equity securities, within the **six years** immediately preceding the commencement of this case.

        *If the debtor is a corporation*, list the names, addresses,  taxpayer identification numbers, nature of the business, and
        beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or
        equity securities within the **six years** immediately preceding the  commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
| --- | --- | --- | --- | --- |
| **Metro R.V., Inc.** | **95-4390285** | **260 West Olive Burbank, CA** | **R.V. Sales, rental and servicing** | **01/15/1992** <br> **12/03/2008** |

None    b.       Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11
☑      U.S.C. § 101.

| NAME | ADDRESS |
| --- | --- |

## 19.  Books, records and financial statements

None    a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept
☐      or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
| --- | --- |
| **R.A. Bianchi & Associates** <br> **16861 Venrura Blvd. #310** <br> **Encino, CA  91436** | **2006 and 2007** |

None    b. List all firms or individuals who within **two years** immediately preceding the filing of this bankruptcy case have audited
☑      the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
| --- | --- | --- |

None    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account
☐      and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
| --- | --- |
| **Debtor** | **260 W. Olive** <br> **Burbank, CA** |

None ☐    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

NAME AND ADDRESS          DATE ISSUED

**Still determining**

## 20. Inventories

None ☑    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|

None ☑    b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|

## 21. Current Partners, Officers, Directors and Shareholders

None ☑    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Cheryl Almuina**<br>**260 W. Olive**<br>**Burbank, CA** | **Vice President** | **Secretary** |
| **Roberto Almuina**<br>**260 West Olive**<br>**Burbank, CA** | **President** | **50** |

## 22. Former partners, officers, directors and shareholders

None ☑    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ☑    b. If the debtor is a corporation, list all officers or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

Statement of Financial Affairs (Form 7) - Page 9 - (Rev. 12/07)                    **2007 USBC, Central District of California**

### 23.  Withdrawals from a partnership or distributions by a corporation

None
☑

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 24.  Tax Consolidation Group.

None
☑

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME  OF PARENT CORPORATION          TAXPAYER IDENTIFICATION NUMBER (EIN)

### 25.  Pension Funds.

None
☑

If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME  OF PENSION FUND                    TAXPAYER IDENTIFICATION NUMBER (EIN)

● ● ● ● ● ● ● ● ● ●

Statement of Financial Affairs (Form 7) - Page 10 - (Rev. 12/07)                                    2007 USBC, Central District of California

*[If completed on behalf of a partnership or corporation]*

I, declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.


Date    __1/6/2009__                          Signature    **s/ Roberto Almuina**

                                                            **Roberto Almuina, President**
                                                            Print Name and Title

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

                    _____ continuation sheets attached

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. § 152 and 3571.*

Form B1, Exhibit C - (9/01)                                                                      2001 USBC, Central District of California

# UNITED STATES BANKRUPTCY COURT
## Central District of California

### Exhibit "C"

*[If, to the best of the debtor's knowledge, the debtor owns or has possession of property that poses or is alleged to pose a threat of imminent and identifiable harm to the public health or safety, attach this Exhibit "C" to the petition.]*

In re:

Case No.: **2:08-bk-31001EC**

**METRO RV INC.**

Chapter:    **11**

Debtor(s)

### Exhibit "C" to Voluntary Petition

1. Identify and briefly describe all real or personal property owned by or in possession of the debtor that, to the best of the debtor's knowledge, poses or is alleged to pose a threat of imminent and identifiable harm to the public health or safety (attach additional sheets if necessary):

**N/A**

_____

_____

_____

_____

2. With respect to each parcel of real property or item of personal property identified in question 1, describe the nature and location of the dangerous condition, whether environmental or otherwise, that poses or is alleged to pose a threat of imminent and identifiable harm to the public health or safety (attach additional sheets if necessary):

**N/A**

_____

_____

_____

_____

**United States Bankruptcy Court**
**Central District of California**

In re:  **METRO RV INC.**

Case No.  **2:08-bk-31001EC**

# List of Equity Security Holders

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | CLASS OF SECURITY | NUMBER REGISTERED | KIND OF INTEREST REGISTERED |
|---|---|---|---|
| **Cheryl Almuina**<br>**34862 Via Famero**<br>**Acton, CA  93501** | **CS** | **1** | **CS** |
| **Roberto Almuina**<br>**34862 Via Famero**<br>**Acton, CA  93501** | **CS** | **1** | **CS** |

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, **Roberto Almuina**, **President** of the Corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date:  1/6/2009

s/ Roberto Almuina
**Roberto Almuina ,President**
Debtor

Penalty for making a false statement or concealing property. Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C §§ 152 and 3571.

## United States Bankruptcy Court
## Central District of California

In re  **METRO RV INC.**

Case No.  **2:08-bk-31001EC**

Debtor.

Chapter  **11**

## STATEMENT OF CORPORATE OWNERSHIP

Comes now **METRO RV INC.** (the "Debtor") and pursuant to Fed. R. Bankr. P. 1007(a) and
7007.1 state as follows:

___**X**___  All corporations that directly or indirectly own 10% or more of any class of the corporation's equity interests
are listed below:

| Owner | % of Shares Owned |
|---|---|
| **Cheryl Almuina**<br>**34862 Via Famero**<br>**Acton, CA  93501** | **50** |
| **Robert Almuina**<br>**34862 Via Famero**<br>**Acton, CA  93501** | **50** |

OR,

_____  There are no entities to report.

By: /s/ William H. Brownstein
_____

**William H. Brownstein**
Signature of Attorney

Counsel for  **METRO RV INC.**

Bar no.:  **84507**

Address.:  **William H. Brownstein & Associates, P.C.**
**1250 Sixth Street**
**Suite 205**
**Santa Monica, CA  90401-1637**

Telephone No.: **310 458-0048**

Fax No.:  **310 576-3581**

E-mail address:

Verification of Creditor Mailing List - (Rev. 10/05)                           **2003 USBC, Central District of California**

## MASTER MAILING LIST
### Verification Pursuant to Local Bankruptcy Rule 1007-2(d)

Name        **William H. Brownstein**
Address     **William H. Brownstein & Associates, P.C.**
            **1250 Sixth Street**
            **Suite 205**
            **Santa Monica, CA  90401-1637**
Telephone   **310 458-0048**

☒ Attorney for Debtor(s)
☐ Debtor In Pro Per

| UNITED STATES BANKRUPTCY COURT<br>CENTRAL DISTRICT OF CALIFORNIA | | |
|---|---|---|
| List all names including trade names, used by Debtor(s) within last 8 years:<br><br>**METRO RV INC.** | Case No.: | **2:08-bk-31001EC** |
| | Chapter: | **11** |
| | | |

## VERIFICATION OF CREDITOR MAILING LIST

The above named debtor(s), or debtor's attorney if applicable, do hereby certify under penalty of perjury that the attached Master Mailing List of creditors, consisting of _____**6**_____ sheet(s) is complete, correct , and consistent with the debtor's schedules pursuant to Local Rule 1007-2(d) and I/we assume all responsibility for errors and omissions.

Date:   **1/6/2009**                                    **s/ Roberto Almuina**
                                                        Roberto Almuina ,President


_____
William H. Brownstein, Attorney *(if applicable)*

METRO RV INC.
160 W. Olive Avenue
Burbank, CA  91502

William H. Brownstein
William H. Brownstein & Associates,
1250 Sixth Street
Suite 205
Santa Monica, CA  90401-1637

Abel Aviles
668 West 40th Street #1
San Pedro, CA  90731

American Guardian Warranty
c/o Joseph P. Sauber, Esq.
4N701 School Road
St. Charles, IL  60175

AMERICAN SAFETY
15342 HAWTHORNE BLVD
SUITE #410
LAW NDALE, CA 90260

Anthony & Nancy Unger
11516 Lonesome Valley Road
Leona Valley, CA  99551

Geller &  Stewart, LLP
P.O. Box 7599
Moreno Valley, CA  92552-7599

ARAMARK
P.O. BOX 20378
FOUNTAIN VALLEY, CA 92728

ARROWHEAD
P.O. BOX 856158
LOUISVILLE, KY 40285-6158

AT & T YELLOW PAGES
P.O. BOX 989046
WEST SACRAMENTO CA 95798-9046

Bank of America
1355 Windward Concourse
Alpharetta, GA  30005

Bank of America, NT & SA

Blue Bird Corporation
3920 Arkwright Road
Macon, Georgia 31210

Burbank Industrial Properties
101 S. First St. Suite 400
Burbank, Ca. 91502

Cheryl Almuina
260 West Olive
Burbank, CA

Christopher L. Mastro & Eileen M Ma
c/o Law Office of Rene Korper
27240 Tumberry Lane, Suite 200
Valencia, CA 91355

Coast Distribution
350 Woodview Ave
Morgan Hill, Ca. 95038

Complete Coach Works, Inc.
DALE E CARSON
42882 IVY ST
MURRIETA, CA 92562

Craig Phillips c/o
BPE Law Group, Inc.
11140 Fair Oaks Boulevard
Fair Oaks, CA  95628

D/T Carson Enterprises, Inc.
DALE E CARSON
42882 IVY ST
MURIETTA, CA  92562

Dell Computers
Collection Center Dr.
Chicago, Il. 60693

EAST PEN
BOX 4191, P.O. BOX 8500
PHILADELPHIA, PA 19178

Elin Jensen c/o
Greene, Broillet & Wheeler, LLP
100 Wilshire Blvd., 21st Floor
Santa Monica, CA  90401

First Private Bank
333 N. Glenoaks Blvd
Burbank, Ca. 91502

First Private Bank & Trust
Burbank Office
333 North Glenoaks Boulevard
Burbank, CA  91502

GE MOBILE WATER INC
P.O. BOX 60000
SAN FRANCISCO, CA 94160

Gloria Levin
17521 Sherbrook Dr.
Tustin, Ca. 92780

Gulf Stream
503 S. Oakland Ave.
Napanee, Id. 46550

Gulf Stream
503 S. Oakland Ave.
Napanee, Id. 46550

Gulf Stream Coach Coleman & Horowit
1880 Century Park East, Suite 1511
Los Angeles, CA  90067

Internal Revenue Service
Central Insolvency Unit
P.O. Box 21125
Philadelphiia, PA  19114

INTERSTATE BATTERIES
10891 FORBES AVE
SUITE A
GARDEN GROVE, CA 92843

Jacob Hahn c/o
Law Office of Jeanie Cha
333 South Grand Avenue, #4040
 Los Angeles, CA 90071-1530

John Walbridge
c/o Makler & Baker, LLP
820 Bay Avenue, Suite 230J
Capitola, CA 95010

Law Office of Rene Korper
27240 Tumberry Lane
Suite 200
 Valencia, CA 91355

Law Offices of Michael M. Sieving
350 University Ave., Ste. 105
Sacramento, CA  95825

Leon Watts III c/o
Jeffrey B. McMillen
24012 Calle De La Plata, Suite 40
Laguna Hills, CA 92653

Robert Levin
130 S. Bayfront
Balboa Island, Ca. 92662

Roberto Almuina
260 West Olive
Burbank, CA

Roberto and Cheryl Almuina
34862 Via Famero
Acton, Ca. 93510

SPARTAN
1000 REYNOLDS RD.
CHARLOTTE, MI 48813

State of California
Franchise Tax Board
Special Procedures
POB 2952
Sacramento, CA  95812-2952

Textron Financial
Recreational Vehicle Finance
1630 Des Peres Rd.
St Louis, MO  63131

Tony and Nancy Unger
c/o Michael G. Geller
23205 Sunnymead Blvd., Suite 100
Moreno Valley, CA  92553

Traveland USA, LLC
6441 Burt Rd. #60
Irvine, Ca. 92618

VECTOR
5411 VALLEY BOULEVARD
LOS ANGELES, CA 90032

WASTE MANAGEMENT
2421 WEST PEORIA AVE
STE. 210
PHOENIX, AZ 85029